IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF PUERTO RICO


NOTICE OF APPEARANCE UNDER RULE 9010(b)
OF THE FEDERAL RULES OF BANKRUPTCY
PROCEDURE AND REQUEST FOR NOTICE TO
CREDITORS UNDER RULE 2002


        SERGIO A. RAMIREZ DE ARELLANO LAW OFFICES hereby enters its appearance as
counsel on behalf of DORAL BANK (hereinafter "DORAL"), a party in interest, and requests
copies of all filings and notices henceforth in the following cases:


| 05-04021-ESL13 | LUIS FERNANDO LOPEZ MORALES |
| 05-04021-ESL13 | LUIS FERNANDO LOPEZ MORALES |
| 05-04049-GAC13 | KELVIN BADILLO ROMERO and XIOMARA RAMOS VELEZ |
| 05-04801-GAC13 | RICHARD CORTEZ MOYA and ELAINE RODRIGUEZ REYES |
| 05-04891-SEK13 | LISANDRA REYES RIVERA |
| 05-08622-ESL13 | GUSTAVO CAEZ VELAZQUEZ and MAYRA GONZALEZ HERNANDEZ |
| 05-08862-SEK13 | MIGUEL ANGEL MERLY VAZQUEZ and IRIS YARITZA NEGRON RIVERA |
| 05-10289-GAC13 | JOSE GERALDO ROMAN GONZALEZ and EVELYN SERRANO AGUEDA |
| 05-11311-GAC13 | ELBA EMILIA ALICEA CRUZ |
| 05-12295-SEK13 | CELINDA RIVERA CRUZ |
| 05-13196-SEK13 | BRENDA LEE ROLDAN SANTIAGO |
| 06-01187-SEK13 | DIGNA EMERITA SANTIAGO MARTINEZ |
| 06-03548-SEK13 | WANDICK RAMIREZ SEPULVEDA |
| 06-03885-GAC13 | REGINA MIRANDA HERNANDEZ |
| 06-04755-ESL11 | NEWCOMM WIRELESS SERVICES INC |
| 06-04780-GAC13 | MIGUEL ENRIQUE POSADA BURCIAN and ZAIDA LUZ MORALES MELENDEZ |
| 06-05136-ESL13 | PEDRO J CARDONA RAMOS |
| 07-00513-GAC13 | JOSE LUIS GONZALEZ VAZQUEZ and MARITZA RODRIGUEZ QUILES |
| 07-00753-GAC13 | JOSE A GONZALEZ ROLDAN and ZULAY Y CARDONA CECILIA |
| 07-01525-GAC13 | ELIZABETH COLON CRUZ |
| 07-01745-SEK13 | NANCY TORRES SERRANO |
| 07-02180-GAC13 | MARISOL GONZALEZ PEREZ |
| 07-02661-SEK13 | MARIA J CRUZ SANCHEZ |

| | |
|---|---|
| 07-02933-GAC13 | LESBIA E SANCHEZ RODRIGUEZ |
| 07-03349-SEK13 | BRAULIO CORTES GONZALEZ |
| 07-04312-GAC13 | WANDA I SANTIAGO CABRERA |
| 07-04739-ESL13 | DAGMAR L QUINONES ROSARIO |
| 07-05597-ESL13 | SAMUEL ANTONIO VELEZ LUGO and ELBA IRIS MENDEZ JIMENEZ |
| 07-05632-GAC13 | RICARDO LUIS MARTINEZ OLMO |
| 07-05998-ESL13 | JULIO MARTINEZ LOPEZ |
| 07-06412-SEK13 | LUIS A MARTINEZ SILVA |
| 07-06938-ESL13 | VERLEE PAGAN LOPEZ |
| 07-06939-GAC13 | JUAN A PAGAN NUNEZ |
| 07-06943-ESL13 | HECTOR MANUEL BAEZ FELICIE and MARIA SANTIAGO RODRIGUEZ |
| 07-06945-ESL13 | DOMINGO RODRIGUEZ SANTOS and ANA M VELEZ SERRANO |
| 07-06948-SEK13 | REYNALDO OYOLA CINTRON and ANA M RIVERA MELENDEZ |
| 07-06961-SEK13 | WELLINGTON ARTURO FELICIANO LARA |
| 07-07006-SEK13 | CARMEN R CARRANZA ARROYO |
| 07-07012-SEK13 | HIPOLITO RIVERA HERNANDEZ and SYLKIA V GONZALEZ RODRIGUEZ |
| 07-07015-GAC13 | ILEANA PEREZ MORENO |
| 07-07023-SEK13 | PEDRO A GONZALEZ LIND and JENNY J RIVERA CORREA |
| 07-07024-GAC13 | JAVIER TORRES MAESTRE and MILDRED MOLINA LOPEZ |
| 07-07040-SEK13 | CELSO PEREZ RIVERA and CECILIA DE LEON SANCHEZ |
| 07-07047-GAC13 | ALFONSO RODRIGUEZ RODRÍGUEZ and DAMARIS RODRIGUEZ FONSECA |
| 07-07049-SEK13 | DAVID MEDINA DIAZ |
| 07-07065-GAC13 | INGRID NAVARRO CABRER |
| 07-07071-ESL7 | ISRAEL VEGA GONZALEZ |
| 07-07091-ESL13 | RAMON L QUILES MARTINEZ |
| 07-07097-GAC13 | DANIEL H MATIAS MEDERO and KELCEY A DILLON KAUFMAN |
| 07-07113-GAC7 | CARLOS JUAN FIDALGO ANGLERO and GLORIA DOLORES CORDOVA HERNANDEZ |
| 07-07127-SEK13 | NICOLAS RIVERA LOZADA and FLORA REYES ORTIZ |
| 07-07130-GAC13 | AGUSTIN ALGARIN GONZALEZ |
| 07-07139-ESL13 | ERICK JAVIER CLAUDIO SANCHEZ |
| 07-07147-SEK13 | MIGUEL A MEDINA SERRANO and ROSA M CENTENO FIGUEROA |
| 07-07150-GAC13 | MIKE MANGUAL DIAZ and MARIA AQUINO MONTANEZ |
| 07-07159-SEK13 | CARLOS A DE JESUS MARTINEZ and HOPE M RIVERA ALICEA |
| 07-07161-GAC13 | PRISCILA CINTRON SANCHEZ |

| 07-07167-SEK13 | ANGEL LUIS RODRIGUEZ CHACON |
| 07-07176-GAC13 | ALFREDO SANTIAGO COLLAZO and MYRIAM BETANCOURT ARISTUD |
| 07-07187-SEK13 | MARIA E MATIAS MATIAS |
| 07-07203-ESL13 | DANIEL FIGUEROA MIRANDA and CARMEN N SANTIAGO GOMEZ |
| 07-07209-SEK13 | MARGARITA TRINIDAD PIZARRO |
| 07-07238-GAC13 | MARTA HELVETIA TORRES FLORES |
| 07-07245-GAC13 | WILMER M ALICEA CURRAS |
| 07-07272-SEK13 | JOSE C RIVERA MIRANDA and ELBA FELICIANO FELICIANO |
| 07-07285-ESL13 | MAGDALY GARAY VAZQUEZ \ |
| 07-07292-SEK13 | TOMAS MURIEL RODRIGUEZ and IRENE CASTILLO CRUZ |
| 07-07323-ESL13 | MIGUEL ANGEL OTERO ROSARIO |
| 07-07330-GAC13 | CARLOS J RIVERA RODRIGUEZ and MAYRA SOSA RIVERA |
| 07-07332-ESL13 | MOISES ROLON MARTINEZ |
| 07-07337-SEK7 | GINETTE GARCIA SOLDEVILA |
| 07-07349-SEK13 | JESUS MANUEL HERNANDEZ PEREZ |
| 07-07361-SEK13 | ORLANDO GOIRE PEDROZA and IRMA AVILA SUAREZ |
| 07-07364-SEK13 | EDGAR RENE CAJIGAS MARTINEZ and EMILSA DAMARIS VAZQUEZ COLON |
| 07-07375-ESL13 | MARLA I MIRANDA NIEVES |
| 07-07440-SEK13 | ANTONIO L TORRES DIAZ |
| 07-07460-SEK13 | MARTHA LAFONTAINE URBISTONDO |
| 07-07483-ESL13 | CARMELO FONTANEZ VICENTE |
| 07-07505-SEK13 | MAXIMINA ROSARIO ROLON |
| 07-07520-GAC13 | SAMUEL VILLARREAL LOPEZ |
| 07-07535-SEK13 | YOSKA MAYTEE RIVERA MARTINEZ |
| 07-07537-SEK13 | CARMEN MARTINEZ RAMOS |
| 07-07539-SEK13 | LEIDA I BURGOS PARIS |
| 07-07545-ESL13 | AIXA GUZMAN PICA |
| 07-07552-GAC13 | EDGARD ONEILL CARDONA and ANA I MUNOZ GONZALEZ |
| 07-07554-GAC13 | EDGAR LOIS LUYANDO SANTANA and MARIA LUZ MARTINEZ FLORES |
| 07-07556-SEK13 | JOSE ROMERO VAZQUEZ and JUANITA RIVERA GOMEZ |
| 07-07557-GAC13 | ALICE M DIAZ LOPEZ |
| 07-07576-ESL13 | JORGE ANDRES SANTOS ESPINOSA and CARMEN JULIA ROMERO TORRES |
| 07-07604-GAC13 | KENNEDY SALGADO AYALA and MARITZA VEGA HERNANDEZ |
| 07-07611-ESL13 | JULIO FONTANEZ FONTANEZ and TANIA LOPEZ ORTIZ |

| | |
|---|---|
| 07-07614-SEK13 | JOSE ENRIQUE LORENZO ALONSO |
| 07-07618-GAC13 | YAMILKA ORTIZ HERNANDEZ |
| 07-07621-ESL13 | ESTELA M ANDRADE CORA |
| 07-07625-SEK13 | ROBERTO ROBLES VARGAS and EVELYN NEGRON ARROYO |
| 07-07644-GAC7 | ANGEL LUIS PEREIRA GONZALEZ and GYNETTE NEGRON MIRANDA |
| 07-07646-SEK13 | ISMAEL SANTANA BONILLA and JOSEFA JOSSIE OCANA RODRIGUEZ |
| 07-07648-GAC7 | MIGUEL RODRIGUEZ FIGUEROA and MARIA CORREA VAZQUEZ |
| 07-07649-ESL13 | OMAR DAVILA NUNEZ and YESENIA FELICIANO TORRES |
| 07-07668-ESL13 | ALEX FIGUEROA BERTRAND |
| 07-07681-GAC13 | ANGEL LUIS CRUZ GARCIA |
| 07-07683-SEK13 | JOSE R CINTRON VAZQUEZ and YANIRA MELENDEZ GAUTHIER |
| 07-07696-GAC13 | MIGUEL ANGEL TORRES TORRES and DALVA IVYS RIVERA HERNANDEZ |
| 07-07697-SEK13 | LIZETTE AYUSO SANCHEZ |
| 07-07707-ESL13 | JOSEPH CALCOLLI BARNES |
| 07-07710-SEK13 | JUAN A CALDERON ROSARIO and MARITZA ANDINO CLEMENTE |
| 08-00032-GAC13 | SONIA I PACHECO IRIGOYEN and JUAN C ZAPATA RODRIGUEZ |
| 08-00049-GAC13 | MARIBEL TORRES ARROYO |
| 08-00080-SEK | SEGARRA MIRANDA v. DORAL MORTGAGE LLC et al |
| 08-00099-ESL13 | IRAIDA RIOS ARROYO |
| 08-00100-GAC13 | CARMEN DOMINGUEZ SALCEDO |
| 08-00103-SEK13 | RICHARD SANTOS RIVERA |
| 08-00105-SEK13 | FRANCISCO MONTALVO NIEVES and MYRNA LUZ TOLEDO MORALES |
| 08-00106-SEK13 | KRISTINE DENISE DUNLEAVY ALICEA |
| 08-00135-ESL13 | RALPH LOUIS SMITH CARRASQUILLO |
| 08-00138-SEK13 | NORBERTO BELTRAN OPIO and IRAIDA BONILLA CORTES |
| 08-00141-GAC13 | NELSON LEBRON ANDINO and OLGA MARIA LOPEZ CARRADERO |
| 08-00177-ESL13 | NORMA MARIA QUINONES CANDAL |
| 08-00179-GAC13 | CARMEN DEL PILAR MUNOZ ROSADO |
| 08-00199-ESL13 | EVELYN M RODRIGUEZ VEGA |
| 08-00210-ESL13 | CARMEN D SANTA RODRIGUEZ |
| 08-00221-ESL13 | LUIS ENRIQUE GELPI ARROYO |
| 08-00248-SEK13 | HECTOR L KUILAN OQUENDO and LOURDES SANTANA BORRERO |
| 08-00281-GAC13 | JOSE RAUL RIOS QUINTANA and ALMA ROSA RAMIREZ LOPEZ |
| 08-00287-SEK13 | OSVALDO VARGAS SANCHEZ and JUDITH INES VALENTIN MERCADO |

| | |
|---|---|
| 08-00296-SEK13 | JORGE LUIS VALLE TAVAREZ and MABEL TERESA HERNANDEZ MACHADO |
| 08-00331-ESL13 | FERNANDO LUIS MERCADO GARCIA and OLGA MORALES ORTIZ |
| 08-00335-ESL13 | CARLOS M RIVERA FERRER and CONFESORA VEGA HERNANDEZ |
| 08-00359-SEK13 | MIGUEL A GOMEZ ORTIZ and PORFIRIA MORILLO BENCOSME |
| 08-00398-ESL13 | OLGA IRIS ISAAC LAZU |
| 08-00419-GAC13 | AMARILIS MARTIN RODRIGUEZ |
| 08-00422-SEK13 | JOSE LUIS SANTIAGO OTERO |
| 08-00428-ESL13 | JULIO ROLON RIVERA and LETICIA LOPEZ DIAZ |
| 08-00442-ESL13 | ANDREW MONTANEZ NOEL and MARIA DE LOURDES MUNIZ FLORES |
| 08-00461-GAC13 | AGUSTIN COLON GONZALEZ and CARMEN L PERALES MARRERO |
| 08-00467-ESL13 | HECTOR M MOLINA RIVERA and EDNYDIA FIGUEROA VENTURA |
| 08-00487-SEK13 | JOSE LUIS MONTANEZ CRUZ |
| 08-00488-ESL13 | CARMEN RITA RAMOS SANTIAGO |
| 08-00496-GAC13 | RAFAEL FIGUEROA RODRIGUEZ and WANDA JUANITA DAVILA BARRETO |
| 08-00499-ESL13 | DIXON RODRIGUEZ VELAZQUEZ |
| 08-00504-GAC13 | JOSE E MARTINEZ CORA and ALICE DE CASTRO ORTIZ |
| 08-00509-SEK7 | JORGE LUIS SCHMIDT GONZALEZ and MARCELA CASTILLO SANCHEZ |
| 08-00518-SEK11 | AEROMED SERVICES CORP |
| 08-00520-ESL13 | JUANITA FRANCO CARTAGENA |
| 08-00521-ESL13 | JUAN C MORENO RODRIGUEZ |
| 08-00544-SEK13 | GENE RAUL BARBOZA FRAU and NIVEA M BERMUDEZ VERA |
| 08-00556-GAC13 | AIDA M RAMOS PENA |
| 08-00575-GAC13 | MARIA G PELLICIER SOTO |
| 08-00577-ESL13 | VICTOR M MARTINEZ LINARES |
| 08-00578-SEK13 | RAFAEL DIAZ RODRIGUEZ |
| 08-00613-GAC13 | AIDA L VELEZ FUENTES |
| 08-00626-SEK13 | SONIA IVONNE MUNOZ RIVERA |
| 08-00631-SEK13 | KENNY J RAMOS PASTRANA and CARMEN Z COLON GONZALEZ |
| 08-00643-GAC13 | KADMARA L ALICEA RIVERA |
| 08-00647-SEK13 | ROLANDO ORAN HERNANDEZ |
| 08-00666-SEK13 | LUIS ALFONSO MAYMI MEDINA |
| 08-00680-GAC13 | JOSE A VALENTIN COLON |
| 08-00688-GAC13 | IVETTE G VALENTIN VIERA |
| 08-00701-ESL13 | JOSE LUIS ARROYO ORTIZ |

| | |
|---|---|
| 08-00719-GAC13 | HENRY SUAREZ FERNANDEZ |
| 08-00755-GAC13 | JOSE DE JESUS ALVARADO TALLAJ and MARIA ANTONIETA RIVERA CASTRO |
| 08-00764-ESL13 | WILLY RODRIGUEZ SAEZ and LADIE M PAGAN RIOS |
| 08-00775-ESL13 | HECTOR JOSE RODRIGUEZ ROMERO and MILAGROS MARIA ALEJANDRO BAEZ |
| 08-00788-SEK13 | RINANGENY GARCIA COLON |
| 08-00799-ESL13 | JOSE RAFAEL CURRAS MELENDEZ and MIRTA LINA PANIAGUA RIVERA |
| 08-00807-ESL13 | FERDINAND ORTIZ ARCHILLA and MARCELINA LEON ROSARIO |
| 08-00816-GAC7 | FRANCISCO ROMERO and MARIA DE LOS ANGELES AYALA |
| 08-00828-GAC13 | MARISOL YAMBO RIVERA |
| 08-00829-GAC13 | CARMEN IDALI MIRANDA AVILA |
| 08-00834-SEK13 | YAZDEL MARTINEZ COLON |
| 08-00839-SEK7 | JORGE LUIS SANTOS MARRERO and KARLA RIVERA APONTE |
| 08-00851-SEK13 | PATRIA GUERRA NAVARRO |
| 08-00875-GAC13 | NYDIA EVELYN LOPEZ RODRIGUEZ |
| 08-00897-GAC13 | LUIS RAUL TAPIA RAMOS |
| 08-00924-ESL13 | MIGUEL ANGEL MATOS PEREZ and CARMEN PIZARRO NEGRON |
| 08-00940-GAC13 | CARLOS R MORALES BAEZ and LUZ Y MORALES CATALA |
| 08-00943-ESL13 | HAWY CORTES MARTINEZ and YOSELYN M SANTIAGO SERRANO |
| 08-00945-GAC13 | JULIO MALAVE ORTEGA and AIDA SANTIAGO MORALES |
| 08-00976-ESL13 | ROLANDO YOUNG HERNANDEZ and SONIA N CASTRO GERENA |
| 08-00993-GAC13 | MARISOL SANTIAGO CLAUDIO |
| 08-01009-SEK13 | ALFREDO SANTIAGO GARCIA and LILLIAM RUIZ LOPEZ |
| 08-01019-ESL13 | LUIS R FORTES MOLINA and IRIS I GARCIA ROJAS |
| 08-01030-ESL13 | WILFRIDO DE JESUS TORRES RIVAS |
| 08-01031-ESL13 | WILLIAM MAISONET NEVAREZ |
| 08-01036-SEK7 | SAMUEL LEBRON REYES and GLARYBETTE ROJAS CABAN |
| 08-01049-ESL13 | JUAN FUENTES ROBLES |
| 08-01053-ESL13 | CARMELO ROLON SAEZ |
| 08-01061-SEK13 | ELVIS L LOPEZ LOPEZ |
| 08-01065-GAC13 | JOSE J CORTES CARTAGENA and LUZ M SANCHEZ RIVERA |
| 08-01069-SEK13 | ARMANDO FONTANEZ AYALA and LYDIA E ORTIZ COSME |
| 08-01087-ESL13 | TOMAS J ORTIZ MELENDEZ |
| 08-01094-ESL13 | HERBERT MANDES PADRO and MELINDA VALLE VELEZ |
| 08-01113-SEK13 | ANGEL J DE JESUS DOMINGUEZ |

| | |
|---|---|
| 08-01134-ESL13 | RAFAEL NIN VIRUET and INES VARGAS FIGUEROA |
| 08-01145-ESL13 | JOSE A ARROYO SANTIAGO |
| 08-01160-ESL13 | ELSIE CASILLAS HUERTAS |
| 08-01204-GAC13 | JOSE RENE SANTANA FIGUEROA and AIDA JOANA ORTIZ ORTIZ |
| 08-01219-ESL13 | JAIME RUIZ GOMEZ and LISSETTE RIVERA MARCANO |
| 08-01225-ESL13 | WILFREDO MORALES SANTIAGO and CARMEN E MIRANDA CORTES |
| 08-01232-SEK13 | ZOE PEREZ RIVERA |
| 08-01248-GAC13 | JESUS M AVILES SAEZ |
| 08-01252-SEK13 | ARCADIO BASTIDAS MONTILLA and MIRELLA NIEVES BENITEZ |
| 08-01254-ESL13 | JESUS GONZALEZ MEDINA and JUANA ORTIZ RAMOS |
| 08-01257-GAC7 | MINERVA MALDONADO SAEZ |
| 08-01265-GAC13 | GERARDO GONZALEZ PEREZ |
| 08-01266-ESL13 | CORALY RODRIGUEZ TRININAD |
| 08-01280-GAC13 | FERNANDO MARTINEZ MONTANEZ and MARIA A RIVERA NIEVES |
| 08-01281-SEK7 | MODESTO ESTRADA DIAZ and OLGA L DIAZ MONTANEZ |
| 08-01293-ESL13 | FRANCISCO INFANTE RAMON |
| 08-01294-ESL13 | JOSE ANGEL RODRIGUEZ DIAZ |
| 08-01307-GAC13 | RUBELI ORTIZ JIMENEZ and ARLENE M LOPEZ TORRES |
| 08-01309-GAC13 | AVELINO RODRIGUEZ FONTANEZ |
| 08-01319-GAC13 | WILLIAM MIRANDA SANTIAGO and CARMEN LYDIA SANCHEZ PEDRAZA |
| 08-01322-SEK13 | TERESA VALENTIN NEGRON and HECTOR MANUEL MORALES ROBLES |
| 08-01363-SEK13 | YOSELIN EMILIANO VALENTINE |
| 08-01364-ESL13 | WILHEM MEJIAS GONZALEZ |
| 08-01367-SEK13 | ISMAEL ANIBAL PERDOMO DE SOTO |
| 08-01375-GAC13 | RUBEN A VARGAS RODRIGUEZ and WALESKA VALLE BUTLER |
| 08-01384-GAC13 | MARTHA RUTH VIVES VARGAS |
| 08-01386-GAC13 | CARLOS A RODRIGUEZ MARTINEZ and DIANA E CAMACHO IGUINA |
| 08-01387-GAC13 | MOISES RIVERA RODRIGUEZ and ERIKA SANTIAGO ROSARIO |
| 08-01390-SEK13 | ANGEL L DIAZ ROJAS and MARIA M RODRIGUEZ OTERO |
| 08-01397-GAC13 | JOSE J GUTIERREZ RODRIGUEZ and MARISELA LOPEZ CEPERO SANCHEZ |
| 08-01405-GAC13 | MARIA ANTONIA RUIZ HERNANDEZ |
| 08-01439-SEK13 | CARLOS IVAN TORRES MATOS and LIDUVINA ALICEA MADERA |
| 08-01451-SEK13 | JOSE MIGUEL RIVERA RIVERA and CARMEN ROSA RIVERA MONZON |
| 08-01455-ESL13 | NELSON FEBLES GONZALEZ and EMMA BERRIOS MORENO |

| | |
|---|---|
| 08-01470-SEK7 | ROGER CONIGLIONE MAKAMI and RITA HERNANDEZ DE LEON |
| 08-01506-SEK13 | RAFAEL A GULICK MALDONADO |
| 08-01513-ESL13 | RAFAEL ORLANDO MARTINEZ VELEZ and NEYSA IVETTE RODRIGUEZ RODRIGUEZ |
| 08-01538-SEK13 | FELIPE RAMOS PABON |
| 08-01544-ESL13 | LISANDRA VAZQUEZ CRUZADO |
| 08-01563-SEK13 | HILCA L NIEVES RIOS |
| 08-01573-ESL13 | EVA ORTIZ FLORES |
| 08-01575-GAC13 | ADALBERTO MALDONADO MOJICA and MARIA GUTIERREZ ORTIZ |
| 08-01578-ESL13 | CARLOS B DE HOYOS SERRANO |
| 08-01593-GAC13 | IRELSA OLIVERAS RODRIGUEZ |
| 08-01605-SEK7 | MIGUEL RAMON RODRIGUEZ MUNIZ and WANDA ELENA RODRIGUEZ DEL VALLE |
| 08-01638-SEK13 | ANA MERCEDES ALLENDE TAPIA |
| 08-01642-SEK13 | ARACELIS CRUZ TURULL |
| 08-01645-SEK13 | ALEX L MARTINEZ VEGA and BETHSAIDA MAYSONET ALVAREZ |
| 08-01648-GAC13 | PAUL HARRIS CARNERO CABRERA and ESTHER ISIDRA BEATON ROSALES |
| 08-01654-ESL13 | GEORGE VICTOR CASAINE LOPEZ and MARIA DEL CARMEN RODRIGUEZ CASTRO |
| 08-01669-ESL13 | MANUEL RAMOS FLORES |
| 08-01670-ESL13 | JOSEPH BURGOS LOPEZ and CYNTHIA IVETTE CORTES ALVAREZ |
| 08-01711-SEK13 | JOSE RAFAEL MORA GRANA |
| 08-01713-GAC7 | CARLOS A VERA IRIZARRY |
| 08-01718-GAC13 | LUIS O VALDES MENDEZ and NORMA DISDIER PAGAN |
| 08-01749-ESL7 | JOSE CARLOS CANCEL MARTINEZ and EIDA YADIRA SOTO PEREZ |
| 08-01766-GAC13 | JOSE MIGUEL VAZQUEZ ACEVEDO |
| 08-01779-GAC13 | HERNANDO PRADILLA SANABRIA and HILDA RODRIGUEZ MALDONADO |
| 08-01789-GAC13 | JOSUE MIGUEL CRUZ ROMAN |
| 08-01806-ESL13 | ROSA MILAGROS PREWITT and ROBERT JAMES PREWITT |
| 08-01835-GAC13 | DAVID R MIRANDA MARRERO and REBECCA OLIVERAS MONTALVO |
| 08-01841-SEK13 | ALEJANDRO CASTILLO PADRO and MIGDALIA HANCE GARCIA |
| 08-01842-SEK13 | ANA DELIA PAGAN MARTINEZ |
| 08-01859-ESL13 | EVELYN AGUILA HERNANDEZ |
| 08-01884-ESL7 | ELEUTERIO CONCEPCION CRUZ and DIANA ESTHER GONZALEZ SOLIS |
| 08-01886-GAC13 | AGUSTIN GARCIA RODRIGUEZ |
| 08-01891-GAC13 | JOSE R ALEMAR PURCEL and ALMA N ORTIZ SANTIAGO |
| 08-01896-GAC13 | MARIO P ALVAREZ PAREDES |

| | |
|---|---|
| 08-01907-ESL13 | JOSE ANTONIO VELAZQUEZ SANCHEZ and NYDIA DIAZ NAZARIO |
| 08-01912-SEK13 | ROBERTO OLMO MERCADO |
| 08-01925-ESL13 | MAYRA I MALDONADO NEGRON |
| 08-01931-SEK13 | MARIED MEDINA LANDRAU |
| 08-01938-SEK13 | CATALINA DEL CARMEN RAMIREZ LORA |
| 08-01940-SEK13 | NORMA RODRIGUEZ ALEJANDRO |
| 08-01943-ESL13 | SUSANA M OLMOS |
| 08-01952-GAC13 | ULSON GARCIA MOJICA |
| 08-01957-GAC13 | FELIPE ROMAN RIVERA and ELVIRA FONTANEZ COTTO |
| 08-01961-SEK13 | ENID S FELICIANO GONZALEZ |
| 08-01970-GAC13 | JULIO C TERRERO MATOS and MARIA A DIAZ HERNANDEZ |
| 08-01981-GAC13 | LEE DARSI PABON MALDONADO and ELSA NIEVES SANTIAGO |
| 08-01999-GAC13 | JOSE L PEREZ REYES and YARA Y RIVERA RAMOS |
| 08-02000-GAC13 | JOSE RAMON COLON TORRES and GLORIA I SAEZ MUNOZ |
| 08-02011-GAC13 | JOSE JAVIER VARGAS SANTIAGO and MILAGROS CINTRON TAVAREZ |
| 08-02021-GAC13 | KENNETH RORKE HANNON and AIDA L RAMIREZ DE JESUS |
| 08-02028-GAC13 | CARLOS RUBEN HERNANDEZ MINGUELA |
| 08-02034-GAC13 | JOSE M MENDOZA ROMERO and IANNIE S TRUJILLO GARCIA |
| 08-02039-ESL7 | JESUS MANUEL MADERA TORRES and JULIA RUBILDO FIGUEROA |
| 08-02059-ESL7 | MINERVA ORTIZ PEREZ |
| 08-02099-SEK13 | PETRA SANCHEZ TOLEDO |
| 08-02107-GAC7 | NELSON FERNANDEZ CARDONA and NATASHA MARIA RIVERA ESCRIBANO |
| 08-02110-GAC13 | MIGUEL ANGEL RODRIGUEZ ORTIZ |
| 08-02129-GAC13 | JORGE A ORTIZ REYES |
| 08-02148-ESL13 | MARICELY ORTEGA PANTOJA |
| 08-02162-ESL13 | ARGELIZ ERZENEL CAMACHO LEZCANO and IRIS NEREIDA VIERA AGUILA |
| 08-02167-SEK13 | GLADIMAR FELICIANO DIAZ |
| 08-02170-ESL13 | JAN ETIENNE CLASS FRONTADO |
| 08-02175-SEK13 | WEBSTER MARTINEZ MILLAN |
| 08-02178-SEK13 | MARTA RODRIGUEZ SANTIAGO |
| 08-02195-GAC13 | JO ANN STEINHARDT ABREU |
| 08-02230-SEK13 | JOHANA CARRERAS FIGUEROA |
| 08-02240-GAC13 | RAFAEL A LANDRAU CARRION |
| 08-02253-SEK13 | WALLYS LISSETTE AGUAYO RODRIGUEZ |

| | |
|---|---|
| 08-02280-SEK13 | GLADYS RIVERA ROMAN |
| 08-02282-SEK13 | ZAIDA IVETTE HERNANDEZ GONZALEZ |
| 08-02283-GAC13 | PEDRO JEREMIA TORRES RODRIGUEZ and ANA MAGALI LOPEZ RODRIGUEZ |
| 08-02288-SEK13 | PETER FRAU and HELLEN RUIZ TAPIA |
| 08-02300-ESL13 | JOSE I CARRASQUILLO FIGUEROA and ISABEL VELAZQUEZ VAZQUEZ |
| 08-02312-ESL13 | RODNEY DIAZ RIVERA |
| 08-02321-ESL13 | OLGA I RUIZ VELEZ and NELSON MARTINEZ PEREZ |
| 08-02335-SEK13 | LUIS RAMOS COTTO |
| 08-02340-SEK13 | WILFREDO SANABRIA ILLAS |
| 08-02356-ESL13 | GEORGE SANCHEZ MONZON and LYDIA ANDALUZ APONTE |
| 08-02365-GAC13 | NEREIDA RIVERA CORREA |
| 08-02369-BKT13 | OTILIO MUNIZ ECHEVARRIA and CARMEN MARIA VAZQUEZ DE LA CRUZ |
| 08-02388-GAC13 | NEREIDA ROMERO PARDELLA |
| 08-02393-GAC13 | NESTOR TORRES GOMEZ |
| 08-02474-SEK13 | JUAN LUIS MIRANDA CASILLAS |
| 08-02477-SEK13 | ABEL LEBRON RODRIGUEZ and JEANNETTE ILEANA MALDONADO LANDRAU |
| 08-02486-SEK13 | ISAMAR CANDELARIA VELEZ |
| 08-02515-GAC13 | NOEMI RODRIGUEZ DE JESUS |
| 08-02528-SEK13 | MYRIAM SOCORRO RIVERA VELEZ |
| 08-02534-SEK13 | PEDRO LUIS AGUILA NUNEZ and SOL NOEMI GARCIA VELAZQUEZ |
| 08-02536-ESL13 | LUIS A ROLON TORRES and CARMEN E GARCIA NEVAREZ |
| 08-02555-ESL13 | LUIS ALBERTO CANALES DAVILA |
| 08-02580-SEK13 | LUIS R MONTANEZ CORDERO and GLADYS R APONTE GARCIA |
| 08-02581-ESL13 | ANGELA SANTANA BAEZ |
| 08-02585-ESL13 | NORMA MERCADO TELLERIAS |
| 08-02599-ESL11 | JOSE RAMON MARRERO RUSSE and SYLVIA MARTINEZ COLLAZO |
| 08-02637-ESL13 | GILBERTO CAMACHO TORRES and IRMA EVELYN MOJICA BULTRON |
| 08-02640-BKT13 | ANGEL COLON LOPEZ and LUZ E RODRIGUEZ APONTE |
| 08-02650-SEK13 | JORGE RODRIGUEZ AGOSTO and MAYRA E BAEZ ROSA |
| 08-02661-SEK13 | ILEANA CARMONA OSORIO |
| 08-02663-ESL13 | RAFAEL E MEJIAS DIAZ and THAMARA PINEIRO RIVERA |
| 08-02708-SEK13 | RUBEN NIEVES GUZMAN and AIDA ACEVEDO PLAZA |
| 08-02718-SEK13 | WALESKA ROLON ESTRADA |
| 08-02723-GAC13 | JOSE M OCASIO VELEZ and YOLANDA GONZALEZ FELICIANO |

| | |
|---|---|
| 08-02742-ESL13 | RUPERTO HERNANDEZ ALBINO |
| 08-02745-ESL13 | JOSE BELTRAN VILLANUEVA and MAGALY PALLI RODRIGUEZ |
| 08-02757-ESL13 | EVELYN DE JESUS GARCIA |
| 08-02769-GAC13 | JOSEPH H RODRIGUEZ CUADRADO and ANA A CHEVRES COLON |
| 08-02772-GAC13 | RODOLFO COLUMNA MEDINA and ALTAGRACIA M ROSARIO CRUZ |
| 08-02777-SEK13 | LUIS ALFONSO RIVERA DE LEON and CAMILLE ZAYAS LEBRON |
| 08-02780-SEK13 | MIGUEL A ROSADO TORRES and MINERVA ALGARIN GONZALEZ |
| 08-02817-ESL13 | CESAR WASHINGTON DATRI DREYER and DENISE BOSCH QUEIPO |
| 08-02830-ESL13 | ROBERT MELENDEZ GONZALEZ |
| 08-02833-GAC13 | KARL A TRINIDAD GARCIA |
| 08-02847-ESL13 | OSVALDO RIVERA ALVARADO and MARIA DEL CARMEN JIMENEZ CORREA |
| 08-02856-GAC13 | EUSEBIO MERCEDES DE PENA and FE VICTORIA MORILLO MORILLO |
| 08-02858-GAC13 | IVAN ALEXIS MATOS VAZQUEZ |
| 08-02877-ESL13 | NITZA E MORALES SANCHEZ |
| 08-02882-GAC13 | CARLOS M VELAZQUEZ CALCANO and ANA C CARDONA CALDERON |
| 08-02884-SEK13 | JACINTO ONEILL ROSA and ELIZABETH PAGAN SEIJO |
| 08-02892-ESL13 | GLADYS ESTHER PEREZ HERNANDEZ |
| 08-02901-ESL13 | ROSA E RIVERA FUENTES |
| 08-02908-SEK13 | CARMELO RIVERA COLON and RAMONA VARGAS ROSARIO |
| 08-02913-GAC13 | FREDDY OCTAVIO JIMENEZ |
| 08-02951-SEK13 | LORNA L BOSCH PAGAN |
| 08-02966-ESL13 | LUIS DANIEL RIVERA COLON and EDNITA VILLANUEVA MARTINEZ |
| 08-02981-ESL13 | PABLO ROSARIO ORTIZ and AIDA I CORDOVA LAUREANO |
| 08-03011-GAC13 | JOSE VICTOR FELICIANO FIGUEROA |
| 08-03017-SEK13 | ROBERTO ROSA RIVERA and EMILIA ROSA ARZAN |
| 08-03047-ESL13 | HECTOR MANUEL RIVERA ZAMBRANA and MARIA ISABEL RIOS RIVERA |
| 08-03048-GAC13 | JUAN ANTONIO MELENDEZ VAZQUEZ and IRIS GRISELLE SANTANA DE LA PAZ |
| 08-03050-ESL13 | ANGEL L BAUZO MORALES and MARILYN COLON VALENTIN |
| 08-03063-ESL13 | JUSTO CALO CALO and QUIRNA I CARRION CASUL |
| 08-03076-GAC13 | FRANCISCO VARGAS GARCIA |
| 08-03093-ESL13 | SANDRA GAIL CARDONA MEDLEY and JAIME RIVERA RODRIGUEZ |
| 08-03094-GAC13 | DORCAS MARIA FLORES GALARZA |
| 08-03120-SEK11 | IVELISSE APONTE ZAYAS |
| 08-03123-ESL13 | RAFAEL ULISES ROSADO RODRIGUEZ and EVELYN MARTINEZ LOZADA |

| | |
|---|---|
| 08-03128-GAC13 | ANGEL RIVERA GUADALUPE |
| 08-03131-SEK13 | RAFAEL ALICEA ALICEA and LUZ ENEIDA CENTENO SOTO |
| 08-03136-GAC13 | ELISEO JIMENEZ RIVERA and CARMEN LILIAN VALENTIN NIEVES |
| 08-03169-GAC13 | SONIA M CASTILLO ACOSTA |
| 08-03183-ESL13 | MARGARITA ORTIZ ORTIZ |
| 08-03203-ESL13 | BRENDA LIZ DIAZ CARRASQUILLO |
| 08-03204-ESL13 | ELIGIO ROSADO HERNANDEZ and MIRIAM ADORNO ORTIZ |
| 08-03206-GAC13 | LUZ DELIA BARBOSA DIAZ |
| 08-03214-GAC13 | CARMEN A MOJICA RODRIGUEZ and LUIS E MOJICA RODRIGUEZ |
| 08-03233-SEK13 | GILBERTO JIMENEZ CASILLAS |
| 08-03244-SEK13 | MYLES PUTNAM RIVERA |
| 08-03259-SEK13 | ZELMA D COLLAZO RODRIGUEZ |
| 08-03268-SEK13 | HILDA MARGARITA RODRIGUEZ RODRIGUEZ |
| 08-03273-GAC13 | ROSEMARY OLIVERAS MARIN |
| 08-03277-GAC13 | PETER MYRON ARNOLD ORTIZ and ELIZABETH GARCIA MARTINEZ |
| 08-03282-ESL7 | LILLIAN ROIG FLORES |
| 08-03299-SEK13 | GINORIS E GARCIA ALEJANDRO and HECTOR M COLON LOPEZ |
| 08-03342-ESL13 | WILLIAM AVILES DIAZ and ROSA A SANCHEZ FERNANDEZ |
| 08-03365-SEK13 | LEONARDO RODRIGUEZ OFARRIL |
| 08-03394-GAC13 | ANGEL R MARTINEZ MORALES |
| 08-03408-SEK13 | JANETTE TORRES CRUZ |
| 08-03411-SEK13 | LUIS MANUEL MARTE RODRIGUEZ and MARIA MERCEDES DE JESUS RODRIGUEZ |
| 08-03418-GAC13 | LUIS DANIEL AGOSTO DIAZ and HILDA LUZ TORRES LOPEZ |
| 08-03419-GAC13 | MERARI DE JESUS VELAZQUEZ |
| 08-03424-SEK13 | LUZ VIRGEN SILVA VAZQUEZ |
| 08-03449-ESL13 | EFRAIN ORTIZ MATOS and MYRIAM ROSADO RIVERA |
| 08-03471-GAC13 | GABRIEL LUIS LABORDE RAMOS and DEISA IDELITTE RIVERA VARGAS |
| 08-03480-ESL13 | MANUEL A MOLINA SANTIAGO and SHEILA A TORRES GARCIA |
| 08-03482-ESL13 | OLGA I MELENDEZ PEREZ |
| 08-03486-GAC13 | JOSE L MARQUEZ RODRIGUEZ and ANA E MESTAS MARTINEZ |
| 08-03498-SEK13 | RODOLFO RIVAS SANTIAGO |
| 08-03502-GAC13 | MARGARITA RESTO PAGAN |
| 08-03503-SEK13 | JULIO RIVERA RODRIGUEZ and JANETH SANCHEZ VALENTIN |
| 08-03528-GAC13 | MIRIAM DEL CARMEN FONSECA MARTINEZ |

| | |
|---|---|
| 08-03554-ESL11 | WALESKA MARRERO MELECIO |
| 08-03556-ESL13 | ENILDA SALAZAR MARTINEZ |
| 08-03583-ESL13 | YAHINA BELIZ RODRIGUEZ GONZALEZ |
| 08-03594-ESL13 | ANGEL REGGIE ORTIZ GUEVARA |
| 08-03617-GAC13 | ROBERTO COLON APONTE and ANA L FIGUEROA COLON |
| 08-03620-ESL13 | DANIEL GONZALEZ MAISONET |
| 08-03631-ESL13 | MARIA S CAMACHO CONCEPCION |
| 08-03652-ESL13 | WILFREDO FALCON ROSARIO |
| 08-03713-GAC13 | MIGUEL ANGEL MASFERRER ALVAREZ |
| 08-03714-ESL13 | JERRY NELSON NARVAEZ COLON |
| 08-03730-SEK13 | ROBERTO RAFAEL RIVERA FIGUEROA |
| 08-03738-ESL13 | WILHEM RAMOS CONCEPCION |
| 08-03777-SEK13 | ANGEL LUIS QUINTANA GUARDIOLA |
| 08-03780-ESL13 | IVELISSE GONZALEZ ARROYO |
| 08-03788-SEK7 | EDNA IVETTE SANTIAGO COLON |
| 08-03790-GAC13 | HAIMIE MARIE GAUTHIER SEVILLANO |
| 08-03792-ESL13 | BIENVENIDO ESTRADA MERCED |
| 08-03800-ESL13 | GERARDO RAMOS COLON and LUZ MARIA GONZALEZ COLON |
| 08-03806-SEK13 | LYDIA DEL SOCORRO SIERRA GUZMAN |
| 08-03807-ESL13 | LUZ ERIKA FERRER CEPEDA |
| 08-03810-SEK13 | ANTONIA MARTINEZ RODRIGUEZ |
| 08-03825-GAC7 | ANGEL L CALDERON TALAVERA and LEILA M NARVAEZ LOPEZ |
| 08-03831-ESL13 | ANGEL COTTE NIEVES |
| 08-03832-ESL13 | JOEL PAGAN RODRIGUEZ and CAROL ZULEIKA RIOS ORTIZ |
| 08-03859-SEK13 | PABLO R COLON PAGAN and LOURDES M RIVERA LORENZO |
| 08-03860-GAC13 | EDILBERTO DAVILA MARIN and IRMA IRIS VALENTIN SOTO |
| 08-03862-GAC7 | JORGE ANTONIO GONZALEZ ROSADO |
| 08-03864-GAC13 | JORGE ARTEMIO BERRIOS MARTINEZ and IVETTE PEREZ DIAZ |
| 08-03876-GAC13 | CARLOS ALBERTO MIRANDA REYES |
| 08-03877-GAC13 | DOMINGO A AQUINO CARPIO |
| 08-03878-ESL13 | JOSE ALBERTO ROSA ORTIZ |
| 08-03886-SEK13 | CARMEN ADELIS TORRES COLLAZO |
| 08-03896-ESL13 | OSCAR CARMONA VAZQUEZ |
| 08-03901-ESL13 | LUISA M RODRIGUEZ MATOS |

| | |
|---|---|
| 08-03924-GAC7 | DAMARIS ROMAN CORREA |
| 08-03943-GAC13 | WILMA LOZADA RODRIGUEZ |
| 08-03950-GAC13 | JORGE LUIS SOTO ZAYAS and MYRIAM VELEZ DE JESUS |
| 08-03952-ESL13 | LUIS AUGUSTO QUINONES SEGARRA and MIGDALIA NOBOA ROSADO |
| 08-03971-SEK13 | DENNISSE GARCIA MARCANO |
| 08-03981-ESL13 | EDWIN TORRES CORDERO and ANNETTE SANTIAGO ROJAS |
| 08-03988-SEK13 | MIGUEL FERNANDEZ DE LEON and CARMEN ZORAIDA SOSA BARRETO |
| 08-03990-ESL13 | CELIBEL RESTO MEDERO |
| 08-03992-GAC13 | CARMEN DELIA PAGAN TORRES |
| 08-04013-GAC13 | FRANCISCO COLON COLÓN and JANISSE IVETTE VALENTIN RODRIGUEZ |
| 08-04021-GAC13 | ENRIQUE RADAMES CARRION COLON and MARIA MILAGROS RIVERA FIGUEROA |
| 08-04028-ESL13 | MIGDALIA OCASIO RIVERA and CARLOS MANUEL BONILLA NAVARROTTEE |
| 08-04029-GAC13 | RAFAEL CAMACHO CEDENO |
| 08-04050-GAC13 | JOAQUIN CARO MATIAS |
| 08-04062-SEK13 | BRUNO CENTENO MARQUEZ and GLENDA LIZ JIMENEZ VALENTIN |
| 08-04071-GAC13 | CARMEN MARRERO HERNANDEZ |
| 08-04073-ESL13 | JUAN CARLOS FRESNEDA BONEL and MARITZA CARABALLO RIVERA |
| 08-04084-SEK13 | MARIA DE L BEAUCHAMP VELEZ |
| 08-04091-GAC13 | GRISSEL RODRIGUEZ MEDINA |
| 08-04129-ESL13 | LYNNETTE MAYSONET GONZALEZ |
| 08-04131-SEK13 | EDWIN GIRALD TORRES and MYRNA PEREZ MORALES |
| 08-04143-GAC13 | WILMER ROSA MALAVE and NAYDA E CABRERA GARCIA |
| 08-04151-SEK13 | ANDY OQUENDO GONZALEZ and SARAH ROMERO TORRES |
| 08-04155-ESL13 | PEDRO A MATOS ECHEVARRIA and PAULA G HERNANDEZ SANCHEZ |
| 08-04162-GAC13 | ISRAEL VIDAL NUNEZ |
| 08-04192-GAC13 | CHARLIE ISMAEL LUGO RIVERA |
| 08-04199-GAC13 | NYDIA L DEL VALLE RODRIGUEZ |
| 08-04203-ESL13 | LEONCIO RODRIGUEZ MOJICA and MAGDA V ROMERO POMALES |
| 08-04223-GAC13 | RALPHIE QUILES RODRIGUEZ and ROSANA ROSADO PADILLA |
| 08-04229-SEK13 | ELIAS RIVERA RIVERA and EDMARIE RODRIGUEZ FAURE |
| 08-04237-ESL13 | ORLANDO MARTINEZ MERCADO and JOHANA RIVERA SANTIAGO |
| 08-04263-GAC13 | ANGEL D HERNANDEZ PICART and ANALISA RIVERA RAMOS |
| 08-04275-SEK7 | BLANCA I RIVERA CINTRON |
| 08-04294-SEK13 | BRENDA L TIRADO-ORTIZ |

08-04299-ESL13     ELSA I CARRION CRUZ

08-04306-GAC13     ANGEL LUIS RODRIGUEZ SOLIVAN

08-04307-ESL13     MIGUEL A RODRIGUEZ ORELLANES and JESSICA FORTIS RIVERA

08-04324-SEK13     NYDIA E MORALES VALENTIN

08-04337-SEK13     RUPERTO RIVERA FELICIE

08-04340-GAC13     MANDY R CORDERO BERRIOS and RAQUEL LAFITA AYARDE

08-04342-GAC7     ESCUELA PARQUE INFANTIL INC

08-04344-GAC13     REBECA RODRIGUEZ BAEZ and ANTONIO LUIS ORTIZ HERNANDEZ

08-04366-SEK13     SUDHEY Y HEREDIA RODRIGUEZ

08-04383-ESL13     GABRIEL ROLON MEJIAS and CARMEN ROSARIO ALICEA PADILLA

08-04410-ESL13     JOSE ANGEL RIVERA RAMOS

08-04421-ESL13     MARIANITA MIRANDA SANCHEZ

08-04422-ESL13     ELIZABETH VIERA MONGE

08-04437-ESL13     FRANCISCA OQUENDO DELGADO

08-04444-GAC13     CECILIA NEGRON LOPEZ

08-04447-ESL13     EDWIN GONZALEZ CASTRO and NELSY HELENA GONZALEZ

08-04449-SEK13     MIGUEL A ROSARIO LOPEZ and JULIA ENCARNACION PLACERES

08-04453-GAC7     JOSE V RODRIGUEZ ESCANELLAS

08-04460-ESL13     MARIA ESTHER ALVARADO RODRIGUEZ

08-04465-ESL13     MODESTO FIGUEROA ROSADO and OBDULIA OTERO AGOSTO

08-04477-SEK13     JOSE E BASSAT LORENZO and DAMARIS SANTIAGO PEREZ

08-04479-GAC13     ISMAEL MOULIER LOPEZ

08-04483-SEK13     CARLOS E BURGOS CONCEPCION

08-04484-GAC13     ROBERTO REYES ALICEA

08-04541-SEK13     DANIEL NEGRON RIVERA

08-04545-SEK13     ERNESTO AMARO GONZALEZ

08-04548-GAC13     MARCIAL VALENTIN LUGO and MARISOL VELAZQUEZ MORGANTI

08-04552-ESL13     JUSTO REYES TORRES and LOURDES MILAGROS COLON REXACH

08-04569-SEK13     LUIS C FELICIANO ORTIZ and CARMEN M RODRIGUEZ SANTIAGO

08-04581-ESL13     DAVID DE JESUS ORTIZ and MARISOL CARRION MELENDEZ

08-04592-GAC13     ORLANIA CASTRO BALLISTA

08-04597-ESL13     WALDEMAR PEREZ MELENDEZ and BRENDA FIGUEROA TORRES

08-04633-GAC7     EDWIN PEREZ CARABALLO

08-04641-SEK13     YAMILKA ROSADO ROSADO

| | |
|---|---|
| 08-04645-GAC13 | JOSE LUIS MARTE DE JESUS |
| 08-04671-ESL13 | JORGE L ACEVEDO ORTIZ and MYRTA I TORRES PIZARRO |
| 08-04683-SEK13 | JOSE A OTERO POLANCO and SARA SOTOMAYOR GERENA |
| 08-04693-ESL13 | CARLOS ROBERTO FEIJOO NEGRON and MIRIAM JANETTE TIRADO JIMENEZ |
| 08-04705-ESL13 | CARLOS M OLIVO ECHEVARRIA |
| 08-04709-GAC7 | VICTOR F TORRES BARROSO and OMAYRA M DE LA CRUZ GONZALEZ |
| 08-04711-SEK13 | BEATRIZ CORDERO ROLDAN |
| 08-04716-SEK13 | WANDA IVELISSE ORTIZ RAMOS |
| 08-04719-SEK13 | IVAN ROHENA BARRETO |
| 08-04727-SEK13 | ISMAEL CURET TORRES |
| 08-04734-GAC13 | MIRIAM M ORAMA IRIZARRY |
| 08-04753-GAC13 | ISRAEL RAMOS ROSADO and ANA MARIA MARRERO ROSARIO |
| 08-04780-ESL13 | OLGA DIAZ RIVERA |
| 08-04781-SEK13 | NEREIDA SOTO RAMOS |
| 08-04795-SEK13 | ROBERTO COLLAZO JONES |
| 08-04831-SEK13 | JOAQUIN ALBERTO CASTANEDA MERCADO and WANDA IVELISSE PAGAN CRUZ |
| 08-04835-SEK13 | ZAHIRA YIMAR GONZALEZ FELICIANO |
| 08-04839-GAC13 | MARIA E ANDUJAR ANDUJAR |
| 08-04850-GAC13 | EFRAIN RAMOS AROCHO |
| 08-04851-ESL13 | SONIA I CRUZ AVILES |
| 08-04852-SEK13 | YOLANDA RODRIGUEZ VARGAS and JUAN MORALES RIVERA |
| 08-04881-GAC13 | JORGE L SANCHEZ MARRERO and CARMEN D RIVERA CINTRON |
| 08-04882-GAC13 | DIANA CORSINO OSORIO |
| 08-04883-ESL13 | ENID D RAMOS CHAPARRO |
| 08-04903-GAC13 | ANGEL L GUARDARRAMA SUAREZ |
| 08-04914-SEK13 | HECTOR L MORALES RIVERA and LOURDES TORRES SANTIAGO |
| 08-04922-ESL13 | GRIZELLE M RAMIREZ AULET |
| 08-04945-GAC13 | LILLIAM MARTINEZ ARES |
| 08-04952-GAC13 | RICAL J ALVAREZ BURGOS and BETSY ROSS DE LA CRUZ |
| 08-04962-SEK13 | JOSE I MORAN RIVAS and MARIANELA SANTIAGO CINTRON |
| 08-04965-GAC13 | ALBA Y BAEZ RUIZ |
| 08-04974-ESL13 | MARCOS ANTONIO VIDAL FERRER and ASTRID ANNETTE JIMENEZ SANTIAGO |
| 08-04979-GAC13 | LUIS ANTONIO CASTRO FEBO |
| 08-05054-ESL13 | ENRIQUE J BEAUCHAMP MENDEZ and SANDRA LUZ GARCIA VELAZQUEZ |

| | |
|---|---|
| 08-05061-ESL13 | JOSE RAMON GONZALEZ DAVILA |
| 08-05067-SEK13 | ARIEL PAGAN BELEN and BETZAIDA PERALES VALENTIN |
| 08-05069-GAC13 | ZORAYA M MORENO ESCOBAR |
| 08-05082-GAC13 | MARCOS M VENTURA LOPEZ |
| 08-05089-SEK13 | VICTOR RAMOS ORTIZ and ELAINE LANCARA ANDRADES |
| 08-05112-GAC13 | CYNTHIA I GONZALEZ LOPEZ |
| 08-05130-GAC13 | EDUARDO NAVEDO RODRIGUEZ and AIDA LUZ TORRES CRUZ |
| 08-05133-SEK13 | ANGEL MANUEL ROSADO MALDONADO |
| 08-05137-GAC13 | JOSE GREGORIO MADRID ALVAREZ |
| 08-05141-GAC13 | JORGE R RONDON CARABALLO and AIDA E TORRES DE JESUS |
| 08-05154-ESL13 | IRIS J FIGUEROA ARCE |
| 08-05177-ESL13 | YASMIRA RODRIGUEZ COLON |
| 08-05180-SEK13 | CHRISTIAN MANUEL FLORES MIRANDA |
| 08-05214-GAC13 | JOSE ANTONIO VEGA BURGOS and ELIZABETH SANTIAGO OQUENDO |
| 08-05236-SEK7 | CARMEN ROJAS COSME |
| 08-05245-ESL13 | HERIBERTO RENTAS BONILLA |
| 08-05248-SEK13 | PETER E GONZALEZ MATTAS and LUZ D ROSARIO HERNANDEZ |
| 08-05254-SEK13 | RAFAEL ROJAS PERALES and MARIA DEL C SANTANA SANTANA |
| 08-05260-GAC13 | MARISOL SANCHEZ GONZALEZ |
| 08-05263-GAC13 | SIGFREDO POLANCO DE LEON and GLADYS M SIGOLLEN MENDOZA |
| 08-05269-GAC13 | JOSE E CHEVERE GUEVAREZ |
| 08-05280-SEK13 | JOSE RAUL ORTIZ SANTIAGO and MARIE ANN SOTO LUNA |
| 08-05307-SEK13 | BENIGNO QUINONES LOZADA and MARIA ENID LOZADA OTERO |
| 08-05311-SEK13 | LUIS ANTONIO MALDONADO RODRIGUEZ |
| 08-05317-GAC13 | BERNARD PILLOT OSORIO and RAMONA SANABRIA DE JESUS |
| 08-05321-GAC13 | JOSE LUIS GERENA QUINONES and MAYLIN MOLINA CANDELARIA |
| 08-05324-ESL13 | MIGUEL ANGEL NIEVES ALLENDE and MARIA VIRGEN MARRERO ROJAS |
| 08-05335-ESL13 | MARIA LUISA CALDERO LOPEZ |
| 08-05351-GAC13 | CARLOS LUIS RIOS FIGUEROA and MARIERIS RIVERA DE JESUS |
| 08-05355-SEK13 | MANUEL RODRIGUEZ ALVAREZ |
| 08-05376-SEK13 | BRENDA IVETTE NAVARRO DIAZ |
| 08-05401-SEK13 | ANGEL G RODRIGUEZ CRUZ and BRENDA DAVILA MORALES |
| 08-05402-ESL13 | ROBERTO TORRES ORTIZ and LAURA I ALONSO SANTOS |
| 08-05404-GAC13 | MARIA BURGOS SANTIAGO |

| | |
|---|---|
| 08-05415-SEK13 | LYDIA R CORREA REXACH |
| 08-05422-GAC13 | RAUL RODRIGUEZ CARRION and CARIDAD M CARBALLIDO ROMERO |
| 08-05431-ESL13 | JORGE RAUL FERNANDEZ DIAZ |
| 08-05439-SEK13 | EDDIE A RIOS BENITEZ |
| 08-05456-ESL13 | JOSE M FONTANEZ CLAUDIO and MINERVA COSME PINERO |
| 08-05457-ESL13 | JULIA E SANTIAGO DELIZ |
| 08-05462-GAC13 | ERNESTO TOMAS MONTALVO QUINONES and IVETTE MILAGROS NEGRON LUCIANO |
| 08-05464-SEK7 | RICHARD RIVERA RIVERA |
| 08-05468-SEK13 | ELVIA MARIA MANTILLA VASQUEZ |
| 08-05481-GAC13 | DAVID FLORES MERCED |
| 08-05493-ESL13 | WANDA I MONROIG LOPEZ |
| 08-05494-SEK13 | GASPAR JIMENEZ OQUENDO |
| 08-05495-SEK13 | EVELYN RODRIGUEZ VAZQUEZ |
| 08-05501-GAC13 | EDWIN ANIBAL CINTRON DEL VALLE and ROSA ELENA PEREZ RIVERA |
| 08-05518-GAC13 | ANGIE ANN PAGAN SANTOS |
| 08-05528-GAC13 | HALIMA MARIE MARTINEZ LEDEE |
| 08-05529-GAC13 | MILAGROS REYES MARTINEZ |
| 08-05536-SEK7 | DANIEL A RODRIGUEZ ARROYO and ELIZABETH ARRIAGA RODRIGUEZ |
| 08-05547-GAC13 | OSVALDO H PUIG HERNANDEZ |
| 08-05556-SEK13 | JOSE LUIS ROLON HERNANDEZ and CARMEN MILAGROS FRANCO BERMUDEZ |
| 08-05566-ESL13 | LIONEL BERRIOS RIVERA and MICHELLE M GREEN ORTIZ |
| 08-05590-ESL13 | ELIA E ALVERIO BAEZ |
| 08-05607-ESL13 | OSCAR A CRUZ ROMAN and ZAIDA MUNOZ REYES |
| 08-05640-ESL13 | DAVID MONTANEZ LAUREANO and IRMA M SANCHEZ MARQUEZ |
| 08-05649-GAC13 | ORLANDO MARTINEZ CRUZ and IVETTE Y LOZADA SANTIAGO |
| 08-05651-ESL13 | CAMILA NIEVES GAUTHIER |
| 08-05656-GAC13 | JOSE A DEL VALLE CONCEPCION |
| 08-05660-ESL13 | HERIBERTO ANDUJAR OTERO and BLANCA HERMINIA FIGUEROA NIEVES |
| 08-05668-SEK13 | JORGE LUIS GONZALEZ DIAZ and BLANCA IRIS RODRIGUEZ PEREZ |
| 08-05669-GAC13 | MARGARITA ROBLES REYES |
| 08-05676-ESL7 | AUREA ESTHER RIVERA JIMENEZ |
| 08-05679-GAC13 | RAFAEL FIGUEROA AGOSTO and CRISTINA RUIZ VALENTIN |
| 08-05689-SEK13 | DAVID VARELA VILLANUEVA and BRENDA M OTERO GOMEZ |
| 08-05694-SEK13 | JUAN B RIVERA ROLON and HEIDY J VALENTIN MALDONADO |

| | |
|---|---|
| 08-05717-SEK13 | IVONNE MEDINA CONCEPCION |
| 08-05722-SEK13 | HARVEY FERREIRA TORRES |
| 08-05739-GAC13 | EUGENIO E VALENCIA MARTINEZ and NYDIA E GUEVAREZ BENITEZ |
| 08-05740-GAC13 | IRIS T MARTINEZ LOPEZ |
| 08-05754-ESL13 | WILFREDO ROSADO RODRIGUEZ and SANDRA GUTIERREZ CITRON |
| 08-05756-SEK13 | ELIDIO LATORRE LAGARES and ANA IVELISSE FELICIANO |
| 08-05758-ESL13 | CARMEN D MARCANO FALU |
| 08-05800-SEK13 | AMANDA M COLON DAVILA |
| 08-05801-ESL7 | ANGEL DURAN FREYTES and CARMEN L ARROYO MARTINEZ |
| 08-05804-ESL7 | HILDA DAVILA PEREZ |
| 08-05828-GAC13 | CHRITSABEL BURGOS OCASIO |
| 08-05829-GAC13 | MIGDALIA VILLANUEVA PABON |
| 08-05833-SEK13 | JOSE E ALFARO DELGADO and MAGALY HERNANDEZ REYES |
| 08-05837-ESL13 | YANIRA PEREZ RODRIGUEZ |
| 08-05863-SEK13 | REYES MANUEL DELGADO RAMIREZ and RUTH MARIA MARTINEZ GONZALEZ |
| 08-05865-ESL13 | MARIA DE LOURDES SALAS LUGO |
| 08-05872-GAC13 | ANGELA MARIA LUCAS |
| 08-05876-SEK13 | EDILBERTO LABOY HERRERA |
| 08-05896-ESL13 | JORGE ENRIQUE PASCUAL GARZON and KETTY JANNETTE RAMIREZ VILANOVA |
| 08-05914-SEK13 | EVA YVONNE CALDERON SANCHEZ |
| 08-05946-GAC13 | CARLOS RUBEN ORTIZ CRUZ |
| 08-05952-SEK13 | ANTONIO USERO QUINONES |
| 08-05964-ESL13 | AIDA ESTHER ALLENDE COLON |
| 08-05988-ESL13 | ANNETTE M SOLLA TAULE |
| 08-06017-ESL13 | MARISEL COLON RODRIGUEZ |
| 08-06031-SEK7 | PEDRO M RIVERA MATOS and LUZ B ORTIZ FUENTES |
| 08-06054-GAC13 | RAFAEL A SANTIAGO RAMOS and DEBRA ESCABI SARRAGA |
| 08-06059-SEK13 | EMMANUEL RODRIGUEZ BERDECIA and GRISELLE M RONDON QUILES |
| 08-06086-SEK13 | DANIEL S FIGUEROA CINTRON |
| 08-06094-GAC13 | RICARDO GONZALEZ SERRANO |
| 08-06096-ESL13 | JOSE A ORTEGA FUENTES and ANNETTE M GAVILAN ALBERTI |
| 08-06105-GAC13 | SARAH SOTO PEREZ |
| 08-06106-GAC13 | WANDA I OYOLA RIVERA |
| 08-06152-SEK13 | ROY LANZ LONGSWORTH LEON |

08-06163-GAC13   ISRAEL CARABALLO RODRIGUEZ and MARGARITA REYES CANDELARIA

08-06175-ESL13   ANGEL RIVERA SANCHEZ

08-06190-ESL13   ALEXANDER MORALES CRUZ and SONIA LOZADA MATOS

08-06199-GAC13   WILBERTO ZAYAS COSME and CHERELYN LENIS GONZALEZ DELGADO

08-06201-GAC13   EDWARD JOSE MALDONADO ZAYAS and VILMA VAZQUEZ RIVERA

08-06204-GAC13   MARITZA EDELIS VELEZ GARCIA

08-06228-GAC13   EVELYN VAZQUEZ ROBLES

08-06234-ESL13   CARLOS JAVIER RODRIGUEZ RIOS

08-06258-SEK13   ANGEL MARTINEZ CALDERON

08-06271-GAC13   ANNETTE REYES MARCANO

08-06274-SEK13   ANTHONY A TIRADO BLAS and SHEILA M AVILA MALDONADO

08-06310-GAC13   MARIA E FELICIANO SANTANA

08-06317-SEK13   ADA TERESA RODRIGUEZ ORTIZ

08-06326-ESL7    YOLANDA ASENCIO VELEZ

08-06328-SEK13   JUAN CARLOS RIVERA COTTO and CARMEN MILAGROS CRUZ APONTE

08-06356-ESL13   HECTOR LUIS ORTIZ RODRIGUEZ and MARYLYN MARTINEZ RIVERA

08-06358-ESL7    BENEDICTA QUINONEZ JIMENEZ

08-06362-GAC13   WILFREDO ROSARIO FLORES

08-06366-SEK13   FELIX NEGRON SANTIAGO and GRETCHEN SUJEY NIEVES ORTEGA

08-06370-SEK13   EDWARD RUIZ SILVA and YANIRE GARCIA GUADALUPE

08-06380-SEK13   ADA NIVIA VALCARCEL RODRIGUEZ

08-06392-ESL7    Q & P INVESTMENTS INC

08-06398-ESL13   LUIS ANIBAL FELICIER LOPEZ and HILDA MILAGROS FIGUEROA FIGUEROA

08-06403-SEK7    MANUEL GONZALEZ AZCUY and NIEVES RODRIGUEZ MAGAS

08-06414-SEK13   CARMEN GLADYS TAPIA COLON

08-06423-GAC13   DELIA E OROPEZA COSME

08-06433-GAC13   MARCO A COLON SANTIAGO and ROSALYN ORTIZ SANABRIA

08-06434-SEK13   NATALIE RAMOS CRUZ

08-06444-ESL13   CARLOS J LUGO VAZQUEZ

08-06445-ESL13   JUAN ARZUAGA PEREIRA

08-06461-SEK13   FELICITA GONZALEZ SANCHEZ

08-06462-SEK13   ROQUE MARTINEZ DIAZ and ESMIRNA L NEGRON IRLANDA

08-06464-ESL13   RUBEN VELEZ HERNANDEZ

08-06473-ESL13   HECTOR CRUZ RESTO and JANETTE MORALES ORTEGA

| | |
|---|---|
| 08-06484-GAC13 | GLAMARIS NEVAREZ ORTIZ |
| 08-06502-SEK13 | JOSE ANIBAL MIRANDA LUGO |
| 08-06503-GAC13 | JORGE VILANOVA VILANOVA and MARIA R GARRIGA GARRIGA |
| 08-06507-ESL13 | JAVIER A BARTOLOMEI ALICEA and MARIA I COSS FLORES |
| 08-06509-ESL13 | ENRIQUE JOSE QUESADA VIGO and MONICA GLADYS PAGAN MUTT |
| 08-06524-ESL13 | JOSE A SERRANO SERRANO and IVONNE ROSARIO CORA |
| 08-06526-SEK7 | RICARDO VERGARA PAGAN and JEANNETTE MARTES RIVERA |
| 08-06528-GAC13 | JUAN R OCASIO FIGUEROA and WANDA J MELENDEZ RIVERA |
| 08-06533-BKT13 | WESLEY R FLORES RODRIGUEZ |
| 08-06542-ESL13 | ALEJANDRO FELICIANO RIOS and MARIA M RODRIGUEZ CEDENO |
| 08-06562-ESL13 | CARLOS A CRUZ LIRIANO |
| 08-06569-ESL13 | JORGE D CASTRO MARTE and SCANDIA SHANIRA GARCIA GARCIA |
| 08-06572-ESL13 | VICTOR SALLS MERLE and JENNIFER Y RODRIGUEZ ARZOLA |
| 08-06583-ESL13 | PEDRO J SANTOS SERRANO and MARIA L POLO GAUTHIER |
| 08-06591-ESL7 | EDWIN BOSSOLO LOPEZ and IRMA RIVERA APONTE |
| 08-06601-ESL13 | JORGE LUIS VELEZ FELICIANO and CARMEN A SANABRIA FLORES |
| 08-06608-SEK13 | MIGUEL A FERNANDEZ SOSA |
| 08-06610-GAC7 | JAVIER RODRIGUEZ ORTIZ and DELMILIZ LAZU MONTANEZ |
| 08-06617-GAC13 | PEDRO A COLON REYES and SONIA MENDEZ ROSARIO |
| 08-06626-GAC13 | CARLOS SEVERINO ROSARIO MINAYA and HILDA DEL CARMEN RIVAS BUENO |
| 08-06654-SEK13 | DANIEL RAMIREZ COLON and MARIA MERCEDES MARTE DE JESUS |
| 08-06664-ESL13 | JOSE ANTONIO ZARAGOZA RODRIGUEZ and MARIA TERESA TORRES RIVERA |
| 08-06669-SEK13 | CARLOS J SANTANA VALDEZ and YARIMAR GARCIA SEGARRA |
| 08-06670-ESL13 | HECTOR JULIAN ACOSTA SANTOS |
| 08-06694-SEK13 | AMAURY E SANTOS RIOS |
| 08-06701-GAC13 | LUIS O VICENTE MULLER |
| 08-06704-ESL13 | FRANCISCO ORLANDO CARRASQUILLO and ADELFINA AVILES CUEVAS |
| 08-06709-SEK13 | HARRY MALDONADO SALGUERO and MARIA V. COLON RAMOS |
| 08-06711-GAC13 | VICTOR M GUZMAN RIVERA and AIDA L CORTES GUZMAN |
| 08-06712-GAC13 | ARMANDO CASAS MACIAS |
| 08-06714-GAC13 | ORLANDO DIAZ CADIZ and TERESA ROQUE CABRERA |
| 08-06715-SEK13 | MIGUEL A DEL VALLE DIAZ |
| 08-06718-SEK13 | GLADYBELLE RIOS AYALA |
| 08-06730-SEK13 | VALERIE DIANE CALDERON PENA |

| | |
|---|---|
| 08-06742-GAC13 | ERICK JESUAN PAGAN CANDELARIA and JASMIN TRINIDAD RUIZ |
| 08-06752-GAC13 | ANGEL A APONTE ROSADO and EYLIN FIGUEROA RODRIGUEZ |
| 08-06753-ESL13 | JOSE R VAZQUEZ OQUENDO |
| 08-06765-SEK13 | LUIS ANTONIO SANTANA ORTEGA and ROSA MILAGROS COLON CRUZ |
| 08-06771-SEK13 | LUZ MARIA BURGOS RAMOS |
| 08-06773-GAC13 | LUIS M FERNANDEZ VELAZQUEZ and KEITY CRUZ BIRRIEL |
| 08-06785-SEK13 | MAGALY GONZALEZ MONTIJO |
| 08-06790-SEK13 | HECTOR SAMUEL GONZALEZ ANTONGIORGI and LOURDES MARIA PADRO MARINA |
| 08-06791-ESL13 | MIGUEL ANGEL GUTIERREZ PITRE |
| 08-06798-SEK13 | RAYMOND CINTRON RODRIGUEZ and GLORIA CRUZ GUZMAN |
| 08-06799-SEK13 | PASCUAL DIAZ RIVERA and MARISOL VILLANUEVA OLIVO |
| 08-06802-GAC13 | MIGUEL ANGEL OTANO RIVERA and ABIGAIL CRUZ HERNANDEZ |
| 08-06806-ESL13 | ROBERTO JOSE RODRIGUEZ BURGOS and IVELIS LOPEZ RIVERA |
| 08-06808-ESL13 | JOSE ANGEL DE GRACIA LUNA |
| 08-06813-ESL13 | JANERA PAGAN HERNANDEZ |
| 08-06817-ESL13 | ENEIDA SANCHEZ TORRES |
| 08-06822-SEK13 | PABLO ANTONIO PEREZ MEDINA and ELVIRA RODRIGUEZ RODRIGUEZ |
| 08-06831-ESL13 | JUAN A CORTES RODRIGUEZ |
| 08-06838-GAC13 | JUAN FRANCISCO PEREIRA PEREZ and TERESA SAEZ GALINDO |
| 08-06843-ESL13 | HECTOR LUIS FIGUEROA DIAZ and LOURDES MUNIZ FERRER |
| 08-06850-SEK13 | JUAN A RODRIGUEZ GATA and LUCELIA FERNOS VAZQUEZ |
| 08-06865-SEK7 | CARLOS F GARCIA DE LA NOCEDA and DEBRA A ANGLADA JACKS |
| 08-06868-ESL13 | LIBERTAD GONZALEZ RODRIGUEZ |
| 08-06883-GAC13 | CARLOS A GUZMAN MALDONADO |
| 08-06892-SEK13 | CARLOS J COSTAS ELENA |
| 08-06901-ESL13 | RUBEN D SANCHEZ BURGOS and SONIA ENID NAZARIO ORTIZ |
| 08-06928-SEK7 | FRANCISCO MIGUEL MEJIA CARTAGENA |
| 08-06940-SEK13 | MAGDA MARFISI VARGAS |
| 08-06963-ESL13 | LOYDA MARITZA MARTINEZ VELAZQUEZ |
| 08-06967-ESL13 | MARIA DE LOS ANGELES MORALES ONEIL |
| 08-06976-SEK7 | RUBEN PEREZ ALONSO and SHERLY ANN RIVERA RODRIGUEZ |
| 08-06978-ESL13 | MILAGROS AGOSTO MOLINA |
| 08-06988-ESL7 | ANGEL GERARDO MORENO COLLADOS |
| 08-06993-GAC13 | JUAN PEREZ RIVERA and ADELINA RIVERA PADILLA |

| | |
|---|---|
| 08-07002-SEK13 | ALBA IRIS LORENZO PEREZ |
| 08-07090-ESL13 | VICTOR M MARTINEZ TORRES and KENNIA I CRUZ FIGUEROA |
| 08-07092-ESL13 | EDWIN HERNANDEZ RAMOS and ADIELIS M GERMOSEN ACEVEDO |
| 08-07093-GAC13 | JOSEFINA LOPEZ LOPEZ |
| 08-07095-SEK13 | LUIS ANTONIO NICOLAU RODRIGUEZ and SONIA ADDINE RAMOS RIVERA |
| 08-07106-ESL13 | HAYDEE BURGOS REYES |
| 08-07108-GAC13 | ESTHER ARROYO AGOSTO |
| 08-07113-SEK13 | IDALIA L SANCHEZ VILLAMIL |
| 08-07140-GAC13 | CARMEN MILAGROS GONZALEZ LUGO |
| 08-07142-GAC13 | AXEL J DIAZ OQUENDO and NYDIA E PEREZ ALEQUIN |
| 08-07143-SEK7 | RAFAEL JOSE MORENO HERNANDEZ and MARICEL ALVARADO DAVILA |
| 08-07149-SEK13 | LUIS E IGLESIAS BENITEZ |
| 08-07179-SEK13 | CANDIDO AMILCAR SANTIAGO FIGUEROA |
| 08-07190-SEK13 | ALEIDA VALENTIN LUGO |
| 08-07198-SEK13 | CARMEN VIRGINIA BENITEZ CANCELA |
| 08-07202-ESL13 | HAYDEE MARGARITA ALONSO DIAZ |
| 08-07203-SEK13 | LUZ D RIVERA CRUZ |
| 08-07206-ESL13 | NORBERTO SANTIAGO SALGADO and SOL MARIA VAZQUEZ FONTAN |
| 08-07219-SEK11 | JUAN RAMON NATAL HENRIQUEZ and MARIA ANTONIA VAZQUEZ BERRIOS |
| 08-07223-SEK12 | SAMUEL PANTOJAS DE JESUS and JUANITA MELENDEZ SANCHEZ |
| 08-07226-SEK13 | JOSE IVAN BAEZ SERRANO and ILEIS JANNETTE OLIVERAS PELUYERA |
| 08-07228-GAC13 | ELLIOT J RAMOS RODRIGUEZ and LYANNETTE MARQUEZ PEREZ |
| 08-07232-GAC13 | MARIA ESTHER GRACIANI FIGUEROA |
| 08-07233-ESL13 | JOSE WALKER RAMOS |
| 08-07256-ESL13 | FRANCISCO LOZADA MERCED |
| 08-07259-SEK13 | ZORAIDA SANCHEZ ISAAC |
| 08-07263-SEK7 | LUIS R SANTIAGO PADILLA |
| 08-07276-SEK13 | BRENDA IVONNE RAMOS MALDONADO |
| 08-07292-SEK13 | FLAVIA DAVILA DIAZ |
| 08-07299-ESL13 | JUAN CARLOS MENDOZA GARCED and GRISELLE BUFFILL FIGUEROA |
| 08-07307-ESL13 | JORGE MARCANO SPENCER and MYRIAM GONZALEZ MERCADO |
| 08-07338-ESL13 | BRUNILDA ROSADO CORDOVA |
| 08-07340-SEK13 | KHILSY K ALSINA MEDRANO |
| 08-07342-SEK13 | LUIS A DE JESUS MERCADO and CARMENCITA MARTINEZ SANTANA |

| | |
|---|---|
| 08-07350-GAC13 | ESTEBAN MORALES GONZALEZ and NILSA AIDA HERNANDEZ RIVERA |
| 08-07353-ESL13 | ISAIAS MELENDEZ MALDONADO and JACQUELINE CONTES SANTIAGO |
| 08-07373-SEK13 | JANET MARTINEZ CRUZ |
| 08-07379-GAC13 | RODNEY VERGARA MEDINA and MARIA DE LOS A RIVERA DIAZ |
| 08-07385-ESL13 | RAMON TORRES GONZALEZ |
| 08-07393-GAC13 | LUCY PEREZ MELENDEZ |
| 08-07398-SEK13 | JOSE QUINONES SEIN and MARIA RIVERA AMADOR |
| 08-07400-GAC13 | DANIEL ORTIZ CRUZ and MONICA MARGOT ORTIZ JIMENEZ |
| 08-07413-GAC13 | ELIZABETH NUNEZ RAMIREZ |
| 08-07416-ESL13 | SALVADOR ORTIZ RODRIGUEZ and PRISCILA PEREZ MEDINA |
| 08-07420-GAC13 | ZAIDA W SALGADO RIVERA |
| 08-07425-GAC13 | WILFREDO RIVERA DELGADO |
| 08-07427-SEK13 | LUIS FELIPE ROSA CORTES and IRMA TERESA RODRIGUEZ RIVERA |
| 08-07437-ESL7 | ORLANDO RIVERA MEDINA and ELIZABETH LOPEZ VILLANUEVA |
| 08-07445-GAC13 | BENJAMIN FREYTES GINES and BARBARA AGRAMONTE VAZQUEZ |
| 08-07446-SEK13 | JESUS PEREZ MIRANDA |
| 08-07456-ESL13 | WILLIAM L RAMOS EBRA and CARMEN I BARRIOS RIVERA |
| 08-07458-GAC13 | HECTOR L ROSA SEMPRIT |
| 08-07480-GAC13 | MARTA SOLIS FUENTES |
| 08-07486-ESL13 | JANICE M SEPULVEDA PAGAN |
| 08-07487-GAC7 | JUAN ORTIZ RIVERA and CONCEPCION FUENTES COSME |
| 08-07496-SEK13 | JULIO RAMON BERRIOS OCASIO and MARIA DEL PILAR ZARAGOZA RODRIGUEZ |
| 08-07514-GAC13 | JOSE MANUEL PABON RIVERA |
| 08-07542-SEK13 | ESTHER ROSA LOPEZ MEDINA |
| 08-07544-GAC13 | GUSTAVO SERRANO COLON and NILSA I SANCHEZ PIZARRO |
| 08-07567-SEK13 | WILFREDO QUINONES IBANEZ and CARMEN M OLMO MALDONADO |
| 08-07588-ESL13 | BERNARDO D GARCIA RAMIREZ |
| 08-07593-GAC13 | MIGDALIA CRUZ NAVARRO |
| 08-07603-SEK13 | AIDA LUZ CRUZ RIVERA |
| 08-07605-ESL13 | DAVID DELGADO CLAUDIO and AISHA MICHELLE VAZQUEZ MALAVE |
| 08-07614-SEK13 | LUIS ANGEL TEISSONNIERE SAEZ and CARMEN ZORAIDA PEREZ ORTIZ |
| 08-07618-SEK7 | ANGELA Y DE LOS ANGELES |
| 08-07626-GAC13 | ANGEL FIGUEROA HERNANDEZ and LORGIA NOEMI ALMEDINA CARTAGENA |
| 08-07632-SEK13 | SANTOS CRUZ DIAZ |

| | |
|---|---|
| 08-07644-ESL13 | ANTIA L CARRIO DELGADO |
| 08-07656-GAC13 | WILLIAM CINTRON CAMACHO |
| 08-07679-GAC13 | CARLOS MIGUEL MELENDEZ MARQUEZ and MAYRA PAGAN ORTIZ |
| 08-07680-ESL13 | RUTH E ISAAC LOPEZ |
| 08-07705-GAC13 | MARTIN RAFAEL RAMOS PAZ |
| 08-07735-SEK7 | JUAN CARLOS MUNTANER MENENDEZ |
| 08-07770-ESL13 | JULIO ALBINO FUENTES and ANGELITA DIAZ RIVERA |
| 08-07789-SEK13 | EDGARDO ROSA FUENTES |
| 08-07791-GAC13 | JOSE DAVID DIAZ CARRASCO and MYRNA VIOLETA TORRES HERNANDEZ |
| 08-07807-GAC7 | LUIS E JUAREZ TORRES and ZAIDA R FIGUEROA RODRIGUEZ |
| 08-07814-ESL13 | OMAR MORALES FIGUEROA |
| 08-07818-SEK13 | MARILYN SANTIAGO NIEVES |
| 08-07820-SEK13 | YAMIL SANCHEZ HERNANDEZ |
| 08-07831-ESL13 | MARILYN CARDONA CLEMENTE |
| 08-07841-GAC13 | MANUEL TORRES ORTEGA and ELBA IRIS ORTEGA GONZALEZ |
| 08-07858-ESL13 | DANIEL MORALES CALDERON |
| 08-07861-ESL13 | WANDA IVELISSE RIVERA GONZALEZ |
| 08-07878-ESL13 | IRIS LUISA PEREZ ORTIZ |
| 08-07883-GAC13 | LUIS ALBERTO ROSA HERNANDEZ |
| 08-07886-SEK13 | HECTOR L FLECHA BARBOSA and BEATRIZ ORTIZ RODRIGUEZ |
| 08-07896-SEK13 | JUANITA ALAMO DIAZ |
| 08-07911-SEK13 | VICTOR RUBEN TORRES TORRES and EDNA LUCIA FONTAN ORTIZ |
| 08-07938-GAC13 | ANTONIO LOPEZ AMIEIRO and MADELINE RAQUEL MORALES RIVERA |
| 08-07943-ESL13 | MARIA DEL PILLAR ORTIZ PENA |
| 08-07953-SEK13 | GERMAN FERNANDEZ QUINONES |
| 08-07969-GAC13 | CELIVEL OLIVERAS RIVERA |
| 08-07977-GAC11 | MARITZA CASIANO CAINS |
| 08-07984-SEK13 | ROBERTO ROSA RIVERA and ILEANA PINERO GONZALEZ |
| 08-07998-ESL13 | EDNA LEONOR OTERO HERNANDEZ |
| 08-08013-GAC13 | PEDRO GODREAU SANTOS |
| 08-08018-ESL13 | DANIEL OYOLA BARRETO and GRISEL FELICIANO TORRES |
| 08-08031-GAC13 | JULIO E LOPEZ PEREZ and ROSALINA BELMONTE COLON |
| 08-08033-GAC13 | RUBEN COTTO TORRES |
| 08-08049-ESL13 | JORGE LUIS FONSECA SOTO and SONIA IRIS VEGA GARCIA |

| | |
|---|---|
| 08-08065-SEK13 | MARANGELY VILLANUEVA FELICIANO |
| 08-08070-GAC13 | BEATRIZ NOELIA ORTIZ LOPEZ |
| 08-08071-GAC13 | EDGAR AMERICO MARTINEZ ROSARIO and GRISELL MARIE COVAS TORO |
| 08-08093-GAC13 | ROBERTO GARCIA PONS and DAMARIS CLAUDIO GARCIA |
| 08-08101-SEK13 | LISANDRA RIVERA AVILES |
| 08-08108-ESL13 | ANA IRIS HERNANDEZ SANTOS |
| 08-08109-SEK13 | CESAR R RIVERA ESTRADA and LOYDA M RESTO LAUREANO |
| 08-08114-ESL13 | KEILA WILSON LOPEZ |
| 08-08118-SEK13 | LOANIS MARIA RIVERA COLON |
| 08-08128-GAC13 | OSCAR G RIVERA RIVERA and GISELA E OYOLA DIAZ |
| 08-08132-GAC13 | CARLOS E GARCIA MARTINEZ and ALMA RODRIGUEZ RODRIGUEZ |
| 08-08136-SEK13 | JOSE M ORTIZ DURAN |
| 08-08137-ESL13 | MIGUEL ANGEL SANTIAGO VELEZ |
| 08-08139-ESL13 | CRISTINA RIVERA DELILLO |
| 08-08155-GAC13 | YOLANDA FIGUEROA PEREZ |
| 08-08170-ESL13 | ALMA A SANTANA ROSADO |
| 08-08172-SEK13 | DELFIN CRUZ OYOLA and ULDA M MARTINEZ MELENDEZ |
| 08-08193-ESL13 | JUAN P ROSARIO NEGRON and VIDALINA MERCEDES SANCHEZ |
| 08-08197-GAC13 | JESUS RAFAEL MELENDEZ CENTENO |
| 08-08198-GAC13 | DOMINGA ROMAN MONCION |
| 08-08227-ESL13 | JULIAN CRUZ HERNANDEZ and CARMEN B GONZALEZ REXACH |
| 08-08236-GAC13 | VICTOR MANUEL RIVERA RODRIGUEZ |
| 08-08238-ESL13 | SOFIA GOMEZ QUILES |
| 08-08239-SEK13 | JOSE JAIME HERNANDEZ PEREZ |
| 08-08278-ESL13 | JUAN JOSE ENCARNACION GUTIERREZ |
| 08-08286-GAC13 | LESLIE A VAZQUEZ LONGO |
| 08-08287-GAC13 | JESSICA COSME ALICEA |
| 08-08289-GAC13 | LUIS FRANCISCO ARISTUD MORALES and CELESTE AIDA ALVAREZ ECHEVARRIA |
| 08-08293-ESL7 | CARLOS ROLON MORALES and WALESKA RODRIGUEZ CARRASQUILLO |
| 08-08297-ESL13 | RODOLFO LUGO LUGO and ANA MILAGROS VAZQUEZ O'FERRAL |
| 08-08303-SEK13 | JOSE LUIS ENSENAT DUENO |
| 08-08317-SEK13 | JUAN CARLOS DAVIS RIVERA |
| 08-08330-SEK13 | LIZETTE SEGARRA PIZARRO |
| 08-08348-ESL13 | RAUL MORERA LLERA and ENID MARGARITA RIVERA ROSADO |

| | |
|---|---|
| 08-08357-GAC13 | LIGIA REYES MARTINEZ |
| 08-08360-SEK13 | JACKELINE RODRIGUEZ RODRIGUEZ |
| 08-08362-SEK13 | MARTA SALOME MALDONADO FIGUEROA |
| 08-08366-GAC13 | CARMEN LYDIA PEREZ LOPEZ |
| 08-08371-GAC7 | MYRNA MILAGROS TORRES SANTOS |
| 08-08379-SEK13 | NOEMI MALPICA GARCIA |
| 08-08382-ESL13 | JULIO JOSE DIAZ VELAZQUEZ |
| 08-08392-ESL13 | ENID CORREA RUIZ |
| 08-08404-GAC13 | JOHNNY GONZALEZ VAZQUEZ and MARIBEL MEDINA MARTINEZ |
| 08-08420-SEK13 | NOEL ZAYAS RODRIGUEZ |
| 08-08425-GAC13 | VICTOR CRUZ LOPEZ and MARTA I VAZQUEZ NEGRON |
| 08-08430-ESL13 | WILFREDO VILLODAS MELENDEZ |
| 08-08435-GAC13 | MARINOLIZ MUNIZ GARCIA |
| 08-08436-ESL13 | EMMA I BONILLA MONTANEZ and JOSE NIEVES MORENO |
| 08-08437-SEK13 | ANGEL RIVERA RIVERA and MARENA IVETTE OTERO MARTINEZ |
| 08-08440-GAC13 | HERNAN LOPEZ DIAZ |
| 08-08449-GAC13 | LUIS A BERRIOS SANCHEZ and KEILA J SOSA CRUZ |
| 08-08463-GAC13 | RAFAEL IRIZARRY CRUZ |
| 08-08473-ESL13 | PEDRO LUIS ESTRADA TORRES and MARIA DE LOURDES RODRIGUEZ CARMONA |
| 08-08474-SEK13 | JUAN LUIS BARNES LLINAS |
| 08-08478-SEK13 | GLADYS MARTINEZ MEDINA |
| 08-08496-SEK13 | ROSA EMILIA ESPINET ROSADO |
| 08-08497-ESL13 | AGUSTIN RODRIGUEZ NERIS and BEVERLY A MERCADO MIRANDA |
| 08-08512-ESL13 | BENITA RODRIGUEZ VALENTIN |
| 08-08544-SEK13 | ROBERTO CARDONA PINEIRO and MYLIE LOPEZ ACEVEDO |
| 08-08563-ESL13 | JOSE A MARTINEZ ZAYAS and NILDA L DELGADO SERRANO |
| 08-08577-SEK13 | EDWIN MALDONADO COLON and NADIN A RODRIGUEZ GARCIA |
| 08-08583-ESL13 | JOSE M VILLAGRASA VILLUENDAS |
| 08-08616-SEK13 | EGBERTO HERNANDEZ ORTIZ and ELENA FALCON CASILLAS |
| 08-08629-GAC13 | VICTOR RIVERA RODRIGUEZ |
| 08-08662-GAC13 | ANA M QUINONES SANCHEZ |
| 08-08667-ESL13 | JOSE E AYALA SANTIAGO and ANNETTE M CARBO OCASIO |
| 08-08678-ESL13 | JOSE ALBERTO MORALES PAGAN |
| 08-08680-GAC13 | ROLANDO HORTA GARCIA |

08-08688-ESL13    JESUS RENE FERNANDEZ COLON and GLORIANA RODRIGUEZ IGLESIAS

08-08699-SEK7    EDWIN LEONARDO ZAYAS TORRES

08-08706-ESL13    ANGEL PADILLA REYES and LUZ ENEIDA COSME COLON

08-08708-SEK13    MIGUEL ROSARIO RIVERA and CARMEN MERCEDES TORRES LOZANO

08-08710-GAC13    JOSE ANGEL SANTOS VAZQUEZ and MYRTIA AIXA LOPEZ RODRIGUEZ

08-08726-GAC13    ESTHER MAISONET DE JESUS

08-08731-SEK13    MARGO AYODELE MCCLEARY COX

08-08749-SEK13    JOSE ROLANDO ACOSTA PEREZ and MILAGROS RIVERA FIGUEROA

08-08752-GAC13    CANDIDA ROSA MEDINA VILLAFANE

08-08766-ESL13    BLANCA ROSA MARTINEZ GONZALEZ

08-08774-SEK13    ARACELIS PIZARRO FEIJOO

08-08788-ESL13    ROBERTO MARTINEZ SUAREZ and ADA MARIE GARCIA ROSARIO

08-08789-GAC13    ALEXIS IVAN ORTIZ FELICIANO and SOFIA TANIT GARCIA IRIZARRY

08-08793-GAC13    RAFAELA NIEVES DEL VALLE

08-08801-SEK13    JOSE O ORTIZ VILLAFANE and MARIA DEL C GONZALEZ RIVERA

08-08815-ESL7    JOSE AURELIO RODRIGUEZ PEREZ

08-08824-SEK13    EFRAIN MARTINEZ TORRES

08-08840-SEK13    HECTOR MANUEL SANTIAGO FELICIANO and CARMEN LYDIA VARGAS ROMAN

08-08848-GAC13    SILVIA MARGARITA RIVERA TORRES

08-08853-GAC13    AIDA GONZALEZ ILARRAZA

08-08855-SEK13    JOSE JAVIER GOMEZ FALGAS

08-08869-GAC13    TITO CUESTA DE GRACIA

08-08873-ESL13    JANET DAVILA FLORES

08-08889-GAC13    HECTOR IVAN COLON BERRIOS and HILDA MARGARITA ARROYO VELEZ

08-08897-GAC13    RAMON ANTONIO MARSANT ROSARIO and LYDIA IVETTE DIAZ RUIZ

08-08914-GAC7    LUIS ENRIQUE PADILLA RIVERA

08-08924-SEK13    CARMEN E RAMIREZ BELTRAN

08-08931-GAC13    JOSE F PACHECO MERCADO

08-08934-GAC13    JUAN A GARCIA VILLANUEVA

08-08938-GAC7    ILEANNET LAFOSSE ORTIZ

08-08944-GAC7    HECTOR ANTONIO ROSARIO SANTIAGO and CAMILLE V HUERTAS MENDEZ

08-08953-ESL13    WILFREDO BERRIOS SOCHTING

08-08973-ESL13    EDUARDO CLEMENTE GONZALEZ and NITZA I ROBLES BONILLA

08-08975-ESL13    MERCEDES LEBRON MORALES

| | |
|---|---|
| 08-08987-ESL13 | WILLIAM LOPEZ GERENA |
| 08-08991-ESL13 | CARLOS R RIVERA MATTA and AIDA A VELAZQUEZ CANTRES |
| 08-09018-SEK13 | MIRTA GIBOYEAUX FEBRES |
| 08-09023-ESL13 | FRANCISCO ESQUILIN RODRIGUEZ and LUZ E MARQUEZ OTERO |
| 08-09040-GAC13 | NURYS PACHECO ALMONTE |
| 09-00012-BKT13 | JOSE ANTONIO LOPEZ ALVAREZ and HELEN LINETTE PEREZ GARCIA |
| 09-00021-ESL13 | EDWIN RAFAEL REYES CANDELARIO |
| 09-00022-SEK13 | NOEL LOPEZ CINTRON and IRMA E FIGUEROA CARMONA |
| 09-00031-BKT7 | MANUEL MELENDEZ CAMACHO |
| 09-00038-SEK13 | GUY MOREGOLA PRAJOUX and MILAGROS FLORES QUINONES |
| 09-00042-ESL13 | ROSSANA ARRAIZA MIRANDA |
| 09-00046-SEK13 | CONCEPCION ROSA SERRANO and LYDIA OQUENDO ADORNO |
| 09-00059-SEK13 | LUIS FRANCISCO MARTINEZ ROSADO |
| 09-00096-BKT13 | MIGUEL ANGEL ROMAN RODRIGUEZ and LUZ CELENIA LOPEZ CRUZ |
| 09-00112-ESL13 | JUAN HERIBERTO VAZQUEZ GONZALEZ and EUGENE DE JESUS SOTO |
| 09-00118-SEK13 | FELIX A CARRASQUILLO CASTANEDA and MARIA J FALCON MILLS |
| 09-00124-SEK13 | WALTER PEREZ PEREZ and MARILYN BONILLA MUNIZ |
| 09-00125-SEK13 | JESSICA CORREA RODRIGUEZ |
| 09-00170-BKT13 | ANGEL R ROSADO OLIVERAS |
| 09-00178-BKT13 | SYLVIA ANGELICA BURGOS APONTE |
| 09-00188-ESL13 | ANGEL CUSTODIO PANTOJAS MARTINEZ and ROSA JULIA MELENDEZ AYALA |
| 09-00193-ESL13 | OLIVET ESTERAS RIVERA |
| 09-00195-SEK13 | MARIA A CABRERA VIZCARRONDO |
| 09-00210-SEK | NIEVES ORTIZ et al v. DORAL MORTGAGE CORPORATION et al |
| 09-00225-SEK13 | JOHN EDUARDO ALBINO TIRADO and CHRISTINA RODRIGUEZ REYES |
| 09-00238-SEK13 | AMARILYS OQUENDO DAVILA and AXEL BAEZ ACEVEDO |
| 09-00243-ESL13 | KEYSHLA M DE LEON MARRERO |
| 09-00259-BKT13 | GLADYS ENID MARTINEZ RIVERA |
| 09-00265-ESL13 | MILAGROS E NIEVES RODRIGUEZ |
| 09-00269-BKT11 | ELVIS ELIEZER LOPEZ ORTIZ and CARMEN ROSSANA RODRIGUEZ VAZQUEZ |
| 09-00275-SEK13 | LUIS MANUEL FIGUEROA TIRADO and ELSIE HERNANDEZ RIVERA |
| 09-00312-SEK13 | IVELISSE D MALDONADO BUJOSA |
| 09-00315-SEK13 | ZORAYA DIAZ MONSERRATE |
| 09-00323-ESL13 | LUIS EMILIO GONZALEZ ALMEYDA |

| | |
|---|---|
| 09-00328-BKT13 | GRETCHEN M SANTIAGO CAMACHO |
| 09-00334-BKT13 | DIEGO BETANCOURT VAZQUEZ and IDAMARY RIVERA CASANOVA |
| 09-00335-ESL13 | LUIS ARTURO GONZALEZ TORRES and DAMARIS RUPERTO SOTO |
| 09-00349-ESL13 | YASMIN ROSARIO GONZALEZ |
| 09-00362-SEK13 | JESUS MARIA VAZQUEZ CORREA |
| 09-00366-ESL13 | WILLIAM DIAZ CABRERA |
| 09-00388-BKT13 | WILFREDO NUNEZ HERNANDEZ and YARITZA NIEVES HERNANDEZ |
| 09-00406-ESL13 | JUAN MANUEL MARTINEZ CRUZ and DANIVIA MATOS SUAREZ |
| 09-00445-BKT7 | JORGE LUIS LOZADA VALENTIN |
| 09-00450-BKT13 | JOSE JUAN MARZAN HERNANDEZ and LAURA ELSIE OLAVARRIA VALLE |
| 09-00475-ESL13 | JOSE LUIS SANTIAGO RIOS and LYSANDRA MARIE ORTIZ ORTIZ |
| 09-00488-BKT13 | LUIS ANTONIO DIAZ ORTEGA |
| 09-00492-SEK13 | ELWOOD MIRANDA MORALES |
| 09-00515-ESL7 | HURRICANE TECHNOLOGICAL SYSTEMS CORP |
| 09-00524-ESL13 | CARLOS BARBOSA SANTIAGO and JUANA MARTINEZ COLON |
| 09-00531-SEK13 | MELVIN F CAMACHO VALLE |
| 09-00552-SEK13 | AYMEE V SANCHEZ GARCIA |
| 09-00561-BKT13 | LUZ D VELAZQUEZ FIGUEROA |
| 09-00563-ESL13 | HERIBERTO SANABRIA ECHEVARRIA and ROSELINE GONZALEZ TORRES |
| 09-00566-SEK13 | PEDRO DE LEON PADILLA and FABIANA NIEVES GALARZA |
| 09-00569-BKT13 | JUAN A MASSINI DE HOYOS and CARMEN A CASTILLO CRUZ |
| 09-00571-SEK13 | BENITO DEL RIO APONTE and BRENDA LIZ CACERES ACEVEDO |
| 09-00581-ESL13 | JEANETTE MATOS PIZARRO |
| 09-00606-BKT13 | AYTON E REYES CRUZ and OMAYRA URBINA BURGOS |
| 09-00612-SEK13 | ZULEYKA ORTEGA VILLANUEVA |
| 09-00614-SEK13 | RODOLFO A RIVERA RAMOS and NELLY CINTRON MATA |
| 09-00616-ESL13 | FERNANDO J MORALES SANTIAGO and ARELYS CLASS RODRIGUEZ |
| 09-00625-BKT13 | JOSE ELIAS RIVERA CARRASQUILLO and GLADYS RUBERTE FELICIANO |
| 09-00633-SEK13 | LYDIA E COLON GONZALEZ |
| 09-00640-SEK13 | JUAN C RODRIGUEZ ORTEGA and JOCELYN ORTIZ DIAZ |
| 09-00642-SEK13 | RAFAEL RODRIGUEZ RIVERA and LUZ M RODRIGUEZ ARBELO |
| 09-00644-ESL13 | JUAN MANUEL TORRES SERRANO |
| 09-00648-SEK13 | ELISA IVETTE ESCUDE MUNIZ |
| 09-00649-BKT13 | JACKELINE LUNA RODRIGUEZ |

| | |
|---|---|
| 09-00651-ESL13 | RAMON FRANCISCO FIGUEROA BOCANEGRA and SOL MILAGROS PENALBERT ROSA |
| 09-00676-SEK13 | JOSE LUIS DIAZ MERCED and MARIA ISABEL RODRIGUEZ FERNANDEZ |
| 09-00690-ESL13 | LUIS G CARRASQUILLO NIETZSCHE and MARITZA FRED LOZADA |
| 09-00697-ESL13 | CARLOS GIOVANNI DOMENECH MORALES |
| 09-00708-ESL7 | MARIA MERCEDES RODRIGUEZ NEGRON |
| 09-00727-BKT13 | ZULEMA ESTHER SANCHEZ CEDENO |
| 09-00729-ESL13 | JULIA NEGRON DIAZ |
| 09-00761-ESL7 | IGNACIO SARRITZU GHIANI and BELINDA E ABREU PINA |
| 09-00764-BKT13 | HECTOR L ROSARIO RUIZ |
| 09-00768-BKT7 | JOSE LUIS CASTANO DELGADO |
| 09-00788-SEK13 | RAFAEL RIVERA RAMOS |
| 09-00799-ESL13 | JOAQUIN EMILIO JIMENEZ ARCE |
| 09-00800-SEK13 | ANDRES HUMBERTO LOZANO RESTREPO and SONIA MERCEDES NIEVES PEREZ |
| 09-00806-ESL13 | IRIS NEREIDA SANTIAGO PARRILLA |
| 09-00819-SEK13 | JOSE A RODRIGUEZ PASTRANA and ABIGAIL MARTINEZ ROSARIO |
| 09-00828-ESL13 | PEDRO JOSE SAN MIGUEL ORTIZ and DELIA MARIA RIVAS SANCHEZ |
| 09-00845-SEK13 | EDGAR OMAR MARTIR FONSECA |
| 09-00866-BKT13 | BERNARDO ANTONIO VINAS ALFARO |
| 09-00871-ESL13 | JAVIER ACOSTA SOTO |
| 09-00875-BKT13 | EDWIN ALBERTO MORALES SOTO and CARMEN LYDIA MEJIAS CORDERO |
| 09-00892-BKT13 | CLARIBEL RIVERA GARCIA and ANGEL LUIS GONZALEZ PEREZ |
| 09-00903-SEK13 | JOSE M RAMIREZ NAZARIO and CARMEN R PACHECO SANTANA |
| 09-00910-ESL13 | JULIO GOMEZ MULERO and MARIA RUIZ MONGE |
| 09-00965-ESL13 | RAUL RIVERA RIVERA |
| 09-00966-ESL13 | CUTBERTO MARTINEZ SANCHEZ and DORA H TORRES RIVERA |
| 09-00990-SEK13 | MIGDALIA RIVERA PIMENTEL and EFRAIN SANTOS TORRES |
| 09-00993-SEK13 | ISAAC D MARRERO MALDONADO and LUNARYS ORTIZ ALVARADO |
| 09-01000-SEK13 | LEONARDO BENITEZ DIAZ and ANA L ALEMAN MALDONADO |
| 09-01028-ESL13 | JUSTO HERNADEZ TIRADO and ALICIA SANTANA CORREA |
| 09-01029-SEK13 | FRANCISCO J CRUZ RODRIGUEZ and AILEEN FUENTES APONTE |
| 09-01038-SEK13 | ENRIQUE SILVESTRE GARCIA MILIAN |
| 09-01048-ESL13 | LUIS ANTONIO BERRIOS ROSARIO and LISMELISSA RIVERA COLON |
| 09-01057-SEK13 | OLGA IRIS AVILES CONCEPCION |
| 09-01065-BKT13 | NEMIAS FIGUEROA RIVERA |

| | |
|---|---|
| 09-01079-ESL13 | EDDIE RUIZ DE JESUS and MARIA TERESA RODRIGUEZ RIOS |
| 09-01117-BKT7 | FERNANDO FOSSE SIGURANI |
| 09-01131-SEK13 | ANA MARGARITA TUBENS RAMOS |
| 09-01142-ESL13 | EDGARDO RODRIGUEZ RODRIGUEZ |
| 09-01186-SEK7 | JOYCE ARLEEN PAGAN NIEVES |
| 09-01229-SEK13 | LUIS MANUEL DEL VALLE CASTRO and IRIS DELIA RODRIGUEZ REYES |
| 09-01237-SEK13 | ZULMA IVELISSE CRESPO VAZQUEZ |
| 09-01242-ESL13 | CARLOS ALBERTO VENDRELL PINEDA |
| 09-01245-BKT13 | JOSE L MORALES RUBIO and LINMARI ASENCIO SANTANA |
| 09-01250-BKT11 | ELVIS CRESPO DIAZ |
| 09-01253-ESL13 | WILFREDO ANDINO VAZQUEZ and ANA E REYES COLON |
| 09-01254-ESL13 | LUIS A BURGOS RIVERA and YESENIA BENITEZ MONTALVO |
| 09-01255-ESL13 | ANA GABRIELA ARROYO GALARZA |
| 09-01266-ESL13 | MARIA DEL CARMEN MERCED OTERO |
| 09-01272-BKT13 | JUAN R HUERTAS DIAZ and BETHZAIDA CRUZ DE ALBA |
| 09-01280-BKT13 | JOSE L PENA HERNANDEZ and CELIA I ROSA DE PENA |
| 09-01289-ESL13 | IVAN CARLOS LLORENS OLIVERA and LOURDES LABOY DAVILA |
| 09-01300-SEK13 | EDWIN PADRO RIVERA and CARMEN IVETTE MIELES MORALES |
| 09-01310-SEK13 | LELYS FIGUEROA CASTRERO |
| 09-01332-ESL13 | JOSE LUIS MENDEZ MEDINA and AIDA MONTEMOINO LUCIANO |
| 09-01342-ESL13 | FELIX MARCOS ORTIZ LOPEZ and IVONNE MARIA LOPEZ VALLECILLO |
| 09-01354-ESL13 | HÉCTOR R MIRANDA LEON |
| 09-01364-ESL13 | ALBERTO SANCHEZ RODRIGUEZ and NILKA IRIS DIAZ CRESPO |
| 09-01370-SEK13 | RICHARD GARCIA SANTANA |
| 09-01371-ESL13 | MAGDIEL O DIAZ ORTIZ |
| 09-01377-ESL13 | MIGUEL ORTIZ BURGOS |
| 09-01397-ESL13 | NEFTALI AGUIAR SANCHEZ |
| 09-01398-ESL13 | VICTOR CARDONA ROSARIO and GLORYMAR MELENDEZ VELAZQUEZ |
| 09-01413-ESL13 | CARLOS A QUINONES HERNANDEZ and JULIA MALAVE FIGUEROA |
| 09-01427-SEK13 | MARVIN JOSUE NUNEZ CRUZ |
| 09-01471-ESL13 | PAUL J COSTELLO and MICHELLE CONTADOR COLLAZO |
| 09-01484-SEK13 | JUAN MANUEL CARVAJAL FONSECA and LINDA MYRNA VEGA GONZALEZ |
| 09-01487-BKT13 | CARMEN R COLLAZO MALDONADO |
| 09-01508-SEK13 | VICTOR M RESTO RIVERA |

| | |
|---|---|
| 09-01523-ESL13 | MARIA DEL CARMEN RIVERA GONZALEZ |
| 09-01567-ESL13 | JORGE LUIS OLIVERAS REYES |
| 09-01569-SEK13 | ENID N CAMARENO MENDRELL |
| 09-01574-BKT7 | JOSE ANTONIO SANTIAGO VAZQUEZ |
| 09-01579-SEK13 | LOURDES HERNANDEZ IRIZARRY |
| 09-01586-BKT13 | LUZ M MARQUEZ GONZALEZ |
| 09-01601-SEK13 | JUAN LOZADA CORREA and CARMEN ROBLES SERRANO |
| 09-01611-ESL13 | CARMEN E GUTIERREZ BONILLA |
| 09-01617-BKT7 | PEDRO L ZAMBRANA SORRENTINI and MARYBELLE NIEVES ORTIZ |
| 09-01659-MCF7 | FELIX GILBERTO VELEZ SANTANA |
| 09-01662-SEK13 | OSVALDO SANTIAGO CRUZ and JUSTINA ARROYO RODRIGUEZ |
| 09-01667-ESL13 | PABLO SANCHEZ DIAZ and ADALINA GOMEZ SANTIAGO |
| 09-01696-SEK13 | ALEXANDER COLON ROHENA and ANABEL GONZALEZ ARISTUD |
| 09-01714-BKT13 | ELIZABETH COLON DIAZ |
| 09-01721-ESL13 | EFRAIN VELEZ NEGRON and OLGA IRIS VARGAS SERRANO |
| 09-01722-ESL13 | FELIPE ESTUDILLO ABRAMS and ROSA ILEANA PIZARRO CLAUDIO |
| 09-01727-ESL13 | CARLOS RAFAEL SANTIAGO OJEDA |
| 09-01729-SEK13 | YAITZA ENID MORERA RIVERA |
| 09-01733-ESL13 | JULIO ENRIQUE VAZQUEZ LOPEZ and SEIKA VARGAS MEDINA |
| 09-01742-SEK13 | BEATRIZ RIVERA RIVERA |
| 09-01746-SEK13 | ERNESTO SILVA VARGAS and NEISHA SUAREZ CANALES |
| 09-01761-BKT11 | AUREO MONTALVO BELTRAN and MARIBEL MONTALVO PITRE |
| 09-01762-SEK13 | REYNALDO COLON RIVERA and AIDA LUZ CINTRON MALDONADO |
| 09-01784-BKT7 | HECTOR L HERNANDEZ MERCADO and CARMEN RIVERA SORIA |
| 09-01789-BKT13 | JOSE LUIS RIVERA ROMAN |
| 09-01797-ESL13 | ARNALDO GERENA CRUZ and MILAGROS RODRIGUEZ ROMAN |
| 09-01809-SEK13 | MARIA BETSY NUNEZ GARCIA |
| 09-01833-SEK13 | MICHAEL ALPINO GRILLO and MALLIAM COLLAZO HUERTAS |
| 09-01840-SEK13 | JOSE ANTONIO DE LEON ROLON and MARITZA CARRION MELENDEZ |
| 09-01874-SEK13 | RAFAEL OTERO HERNANDEZ and HEYDI COLON ALICEA |
| 09-01877-ESL13 | YADIRA RODRIGUEZ RIVERA |
| 09-01878-ESL13 | MARIA M MARTINEZ RAMIREZ |
| 09-01892-BKT7 | WILLIAM ANTONIO TORRES CALDERON |
| 09-01893-ESL13 | HECTOR PARIS ORTIZ |

| | |
|---|---|
| 09-01903-ESL13 | ANGEL MARINO PINERA SANTURIO and ANA MARIA CASAIS LAGO |
| 09-01904-ESL13 | ROBERTO IZQUIERDO OCASIO and MIRIAM TERESA CRUZ GOMEZ |
| 09-01905-MCF7 | JOSE W LUCCA ALBINO and VIRGINIA M SUAREZ CANDAL |
| 09-01913-MCF13 | NOEL PAGAN DAVID and SONIA N TORRES BRUNET |
| 09-01919-SEK13 | ANIBAL CARATTINI CARATTINI and JULIA MARIA RIVERA FIGUEROA |
| 09-01925-ESL13 | RAFAEL I TORRES MALDONADO |
| 09-01930-SEK13 | MILAGROS ROSA ROSADO |
| 09-01947-SEK13 | JOSE ANTONIO LAGARES QUINONES |
| 09-01969-BKT13 | RAUL CAMACHO CORDOVA |
| 09-01983-ESL13 | NELSON GUSTAVO COLON TORRES and JENNYFER GALDON RODRIGUEZ |
| 09-01992-SEK13 | JOSE M RIVERA RODRIGUEZ and KRIS A RIVERA ROSADO |
| 09-01997-ESL13 | MARIA M OCASIO ORTIZ |
| 09-02003-ESL13 | LYNNETTE GARCIA RIVERA |
| 09-02021-SEK13 | RAUL RAMOS SILVA |
| 09-02042-ESL13 | VICTOR MANUEL REYES RIVERA |
| 09-02043-SEK13 | JESUS EDUARDO QUILES MALDONADO and MARIBEL MONTALVO VELEZ |
| 09-02048-BKT7 | PMC MARKETING CORP |
| 09-02049-BKT7 | YMAS INVENTORY MANAGEMENT CORP |
| 09-02051-SEK13 | BRENDA M TORRES ORTIZ |
| 09-02068-SEK13 | ALEX JAVIER LOPEZ RIVERA and SELINETT CRUZ SANTIAGO |
| 09-02085-BKT7 | ANGEL M RODRIGUEZ GONZALEZ and GLENDA I COLON COLON |
| 09-02128-ESL13 | SARA M ROMERO MARCHESE |
| 09-02143-BKT13 | LUIS ALFREDO LOPEZ RIVERA |
| 09-02150-SEK13 | GENARO LORENZO SALAS and LYDIA GONZALEZ GONZALEZ |
| 09-02165-SEK7 | JOSE ARNALDO PEREZ RIVERA and BRENDA JANNETTE APONTE LOPEZ |
| 09-02179-BKT13 | MARIELA MARGARITA LUGO RODRIGUEZ |
| 09-02193-ESL11 | COMPRESORES Y EQUIPOS INC |
| 09-02194-BKT13 | MIRNA RODRIGUEZ ARGUELLES |
| 09-02197-SEK11 | VALENTIN TRUCKING SERVICES INC |
| 09-02210-ESL11 | ROKAYOZA INC |
| 09-02229-SEK13 | MARICARMEN APONTE COLON |
| 09-02234-SEK13 | ZULEIKA GOMEZ RIVERA |
| 09-02244-ESL13 | DARWIN CURBELO RIVERA |
| 09-02282-SEK13 | NAYDA TERESA TEFEL ISERN |

| | |
|---|---|
| 09-02284-ESL13 | BEATRIZ SANCHEZ ARROYO |
| 09-02298-SEK7 | ANGEL MANUEL GOMEZ SANCHEZ |
| 09-02299-ESL13 | LUIS E MARRERO MARRERO and LUISA A SANTIAGO QUIROS |
| 09-02301-ESL13 | DAMARIS COLON MERCADO |
| 09-02321-SEK13 | VITALINA PEREZ ACOSTA |
| 09-02322-BKT13 | GLORIA SERRANO SANTIAGO |
| 09-02324-BKT7 | NORMA BRUNILDA MARTINEZ PETERSON and SAMUEL MARTINEZ SANCHEZ |
| 09-02332-SEK13 | GUSTAVO MIRANDA COSME and AWILDA VAZQUEZ NEGRON |
| 09-02334-ESL13 | FRANCISCO ALFREDO MIRANDA VITALI and ELBA NYDIA ORTIZ ORTIZ |
| 09-02340-ESL13 | HERIBERTO BAEZ RIOS and FRANCES MARIE PEREZ TEXIDOR |
| 09-02346-ESL7 | VALERIO ALVAREZ ESTRELLA and LUCIA ARACENA HERNANDEZ |
| 09-02355-BKT13 | LUIS RICARDO FIGUEROA PEREZ and LOURDES DEL PILAR HERNANDEZ GUZMAN |
| 09-02369-ESL13 | CARLOS I JIMENEZ ARCE and MARIA DEL C RIVERA AYALA |
| 09-02372-BKT13 | LUIS SEPULVEDA RODRIGUEZ |
| 09-02379-ESL13 | ARTURO REYES AYALA and MARIA R RODRIGUEZ CRUZ |
| 09-02380-SEK13 | MILDRED FIGUERAS FIGUEROA |
| 09-02417-SEK13 | LUIS ENRIQUE GIERBOLINI BONILLA and CAROLINE DENISSE DELGADO IRIZARRY |
| 09-02418-SEK13 | DAMARIS LOPEZ SERRANO |
| 09-02420-ESL13 | JOSE LUIS LOPEZ MARTINEZ and JULIE MICHELLE MALDONADO PACHECO |
| 09-02424-BKT13 | JORGE RODULFO GARRIGA BLANCO and CORALEE ANN COLL DE LA TORRES |
| 09-02426-BKT13 | ANA TERESA CAMACHO PETIT |
| 09-02438-ESL13 | ALFREDO SANTIAGO MARTINEZ |
| 09-02462-ESL13 | NORMA IRIS RIVERA VAZQUEZ |
| 09-02463-ESL13 | HEYDA L PIAR BERRIOS |
| 09-02480-BKT7 | LUIS MASS ORTIZ and TERESA CARRILLO QUINONEZ |
| 09-02486-BKT13 | DIONISIO LEBRON OLIVERAS and SARA L MARQUEZ MOJICA |
| 09-02493-ESL13 | JOSE A MALDONADO BUJOSA and ELAINE P NEGRONI DITRANI |
| 09-02495-BKT7 | ANTONIO CRUZ DOMENECH |
| 09-02509-BKT13 | LIZBETH PIAR FIGUEROA |
| 09-02520-ESL13 | DAVID GUILLERMO PEREZ MELGAR and YARITZA COLON DAVILA |
| 09-02523-ESL13 | EDUARDO VELAZQUEZ BURGOS and IDANIS PEREZ ROMAN |
| 09-02544-ESL13 | ANGEL LUIS GARCIA RIOS |
| 09-02553-BKT13 | JOSE A MALDONADO GARCIA and ROSA M MORA SOLANO |
| 09-02556-ESL13 | JOSE JOAQUIN LOPEZ HADDOCK |

| | |
|---|---|
| 09-02557-ESL13 | ZEIDY A RIVERA MENDEZ |
| 09-02563-ESL13 | NICOLAS MANUEL LEON VAZQUEZ and NAYDA ACOSTA DAVILA |
| 09-02580-SEK7 | FRR RESPIRATORY SPECIALTIES PSC |
| 09-02593-BKT13 | LUIS ALBERICO LUGO JORGE and ANA MERCEDES VIGOREAUX CRESPO |
| 09-02594-BKT13 | SONIA LOZANO ORTIZ |
| 09-02604-ESL13 | ANA M FANTAUZZI RODRIGUEZ |
| 09-02617-BKT13 | JUDITH ORTEGA RIVERA |
| 09-02619-SEK13 | RUBY S CIFUENTES SALINAS |
| 09-02628-SEK7 | GATE ENGINEERING CORP |
| 09-02631-BKT7 | MOISES RIVERA GONZALEZ and GLORIA LILLIAN RAMOS TORRES |
| 09-02650-BKT13 | FELIX LUGO LOPEZ and JANICE JIMENEZ VELEZ |
| 09-02677-ESL13 | NANCY RIVERA SOTO |
| 09-02684-BKT11 | GREEN WOODS DEVELOPMENT INC |
| 09-02690-BKT13 | HECTOR JAVIER OLIVERO RIVERA |
| 09-02699-SEK13 | JOSE E MENDEZ MENDEZ |
| 09-02729-SEK13 | JOSE RAFAEL CORREA ORTIZ and JEANETTE LUGO VEGA |
| 09-02732-MCF7 | WINNERS AUTO GROUP INC |
| 09-02741-ESL13 | CARLOS EMILIO REYES MIRANDA and ANA MARIA AYALA RODRIGUEZ |
| 09-02751-SEK13 | LIONEL BERRIOS RIVERA and MICHELLE M GREEN ORTIZ |
| 09-02800-BKT7 | OCEAN BAY PROPERTIES INC |
| 09-02807-BKT13 | JUAN B ALVARADO VERA |
| 09-02826-ESL13 | MARIA ANTONIA NIEVES MALAVE |
| 09-02831-SEK13 | IRMA S VELAZQUEZ DIAZ |
| 09-02848-BKT13 | PEDRO JIMENEZ ACEVEDO |
| 09-02852-BKT7 | NEW YORK MORTGAGE BANKERS INC |
| 09-02866-SEK13 | JAVIER E RIVERA CLEMENTE and AIDA I MARTINEZ MARTI |
| 09-02870-ESL13 | ALEXANDER QUINONES LOZADA |
| 09-02872-ESL13 | ANGEL ANTONIO PEREZ MIRANDA |
| 09-02882-SEK13 | VIVIANA AFANADOR PEREZ and ANDRES RUIZ RODRIGUEZ |
| 09-02910-ESL13 | RAMON ANTONIO PONCE FANTAUZZI |
| 09-02913-ESL13 | LUIS ANTONIO PRATTS MONTALVO |
| 09-02928-ESL13 | WILFREDO CASADO RODRIGUEZ |
| 09-02931-ESL13 | CARMEN M CARRASQUILLO VARGAS |
| 09-02940-ESL13 | JORGE LUIS IRIZARRY FLORES and CYNTHIA MABEL ARCE LEBRON |

09-02945-MCF13    RICARDO QUINTAS CINTRON

09-02948-SEK13    JUAN ANTONIO AGOSTINI RIVERA and SONIA RODRIGUEZ CORTES

09-02968-BKT13    GERARDO GONZALEZ PEREZ

09-02985-ESL13    SERGIO D BARRETO PEREZ and WIGNELIA COLON GONZALEZ

09-02996-ESL13    CARMEN JUDITH DIAZ REYES

09-03006-BKT13    WALLY ENRIQUE MENDEZ AVILES

09-03007-BKT13    WILLIAM MANUEL VAZQUEZ MORELL

09-03010-ESL13    BERNARDO LUIS SOLA GUTIERREZ and MALDRID TERESA MORENO MALDONADO

09-03012-SEK13    ANGEL LUIS COLON SANTOS and MARILUZ ORTIZ SILVA

09-03026-SEK13    JOSE DANIEL CARABALLO GARCIA and AMANDA ALVAREZ MALDONADO

09-03027-SEK11    JOSE I MALDONADO NICOLAI and CARMEN Z PENA ARAN

09-03029-ESL13    LINDA NOEMI DUMONT GUZMAN

09-03057-MCF13    CARMELO MALDONADO VELAZQUEZ and IRIS M CRESPO GONZALEZ

09-03064-BKT13    ONIX F LOPEZ ARROYO and ISABEL M BURGOS GAETAN

09-03072-BKT13    ORLANDO REYES CARRERA

09-03076-SEK7    ERIC N BROWN TORRES and YVONNE R FROYLAND MARCHAND

09-03086-ESL13    MARILYN COLON NEGRON

09-03088-ESL13    RANDY OMAR ORTIZ ROMERO and JENNIFER MARIE ROSA RODRIGUEZ

09-03096-ESL13    CARMEN LUZ PEREZ GOTAY

09-03097-ESL13    HECTOR L CARMONA NIEVES and ABBY L RUIZ ALAMEDA

09-03107-BKT13    ALBERTO RAMON FUERTES RAMIREZ and SANDRA MARGARITA SANTIAGO DIAZ

09-03111-SEK13    IDA ENID EGEA ORTIZ

09-03130-MCF13    JUAN J MUNOZ VELEZ and MARIA M TORRES CARABALLO

09-03137-ESL13    GLORIA ESTHER CALDERIN ROMAN and HECTOR BURGOS CORREA

09-03138-SEK13    MARIA ESTHER VAZQUEZ

09-03162-ESL13    FRANCISCO MARTINEZ BURGOS and MATILDE IVETTE ALEJANDRO LOPEZ

09-03164-BKT13    CARMELO FONTANEZ VICENTE

09-03173-BKT13    VICTOR MANUEL ALGARIN MORALES

09-03189-SEK13    ALEXANDRA COLON RIVERA

09-03200-SEK7    EVELYN RIVERA GUZMAN

09-03211-SEK13    MIGUEL A GONZALEZ MEDINA and MARIA DEL C FONSEA SALAZAR

09-03226-ESL13    JOSE ANTONIO RODRIGUEZ MARTINEZ

09-03230-ESL13    MARIA J CRUZ SANCHEZ

09-03231-ESL13    KELVIN SALGADO VEGA and DEBORA ROSADO SOTO

| | |
|---|---|
| 09-03240-ESL13 | JUAN EDUARDO QUINONES MATOS and CRISTINA GARCIA ROBLES |
| 09-03254-BKT13 | HECTOR M ROSARIO LOPEZ and NORA MONSEGUR RIVERA |
| 09-03281-SEK13 | MARTHA RENEE VICUNA MOZCAYZA |
| 09-03316-SEK13 | FAUSTINO LOPEZ COLON and ELISA BRISTOL RIVERA |
| 09-03341-ESL13 | BRENDA I MATOS COTTO |
| 09-03404-BKT13 | ALEXIS SANTIAGO CARABALLO |
| 09-03405-BKT13 | ELADIO MARGOLLA CANDELARIA and CARMEN MARIA REYES TORRES |
| 09-03408-SEK13 | MIGDALIA VELAZQUEZ SANTANA and EFRAIN DE JESUS ROSA |
| 09-03430-BKT13 | FERNANDO L APONTE MORALES |
| 09-03434-BKT13 | ANTONIO CRUZ HERNANDEZ and MARGARITA VIERA REYES |
| 09-03441-SEK13 | KARLA M FANTAUZZI ACEVEDO |
| 09-03454-SEK13 | DIOMEDES ANTONIO ACOSTA FRIAS and DAMARIS TORRES FIGUEROA |
| 09-03457-ESL13 | HUMBERTO L VEGA RODRIGUEZ and ZUEMARIE DAVILA ROMERO |
| 09-03471-ESL13 | JANET E DAVILA RIVERA |
| 09-03475-BKT13 | JOSE M CANDELARIO LLANOS and MARIA C AYUSO ORTIZ |
| 09-03479-ESL13 | GERARDO DIAZ RIVERA and IRALIZ MATIAS GONZALEZ |
| 09-03482-BKT13 | LUIS ANTONIO TRINIDAD VAZQUEZ |
| 09-03494-BKT13 | BRIGIDA ROSARIO SANCHEZ |
| 09-03497-SEK13 | ALFREDO RIVERA RIOS |
| 09-03499-ESL13 | JULIO MARTINEZ GRAHAM and MARIA SELENIA ROSARIO MORALES |
| 09-03506-SEK13 | PEDRO A VELEZ ZAYAS |
| 09-03509-ESL7 | RAMON LUIS REYES VARGAS |
| 09-03530-ESL13 | HILDA L CRUZ MORALES |
| 09-03535-SEK13 | CASANDRA SANTANA SALGADO |
| 09-03539-BKT13 | ELTON RAMIREZ RAMIREZ and ANA BETTY HERNANDEZ MARTINO |
| 09-03541-BKT13 | RIGOBERTO QUIROS CARDONA |
| 09-03543-SEK7 | CANDIDA ROSA CARTAGENA RODRIGUEZ |
| 09-03546-ESL13 | ISABEL BEATRIZ FALU BORIA |
| 09-03548-SEK13 | JUAN FELIX RAMOS and LUZ E ROBLES RAMIREZ |
| 09-03552-BKT13 | RAUL ANTONIO LOPEZ ROMAN |
| 09-03556-ESL13 | LORIANN MILAN VIRUET and LUIS IVAN GOMEZ HERNANDEZ |
| 09-03562-ESL13 | WANDA E LUGO SUREDA |
| 09-03671-BKT13 | DANIEL RIVERA RIVERA and LINDA CHRISTIE GONZALEZ SANTOS |
| 09-03689-MCF13 | MIGUEL S DESCARTES LOYOLA |

| | |
|---|---|
| 09-03693-ESL11 | BORA BORA INC |
| 09-03695-BKT13 | ELLIOT ELIJU TORRES MARTINEZ |
| 09-03708-SEK13 | IRMA FELICIDAD LUGO RODRIGUEZ |
| 09-03721-BKT13 | RAMIRO GUZMAN TORRES |
| 09-03731-SEK13 | FELIX MANUEL ORTIZ DIAZ and EVELYN COLON FLORES |
| 09-03740-ESL13 | EDUARDO SURIA CARMONA and ZULMA BRUNILDA ORTIZ MORALES |
| 09-03774-ESL13 | ANIBAL MIRANDA GONZALEZ and MARINES ORTIZ ROLDAN |
| 09-03786-SEK13 | JESUS RODRIGUEZ REY |
| 09-03796-ESL13 | JORGE MIGUEL GONZALEZ OTERO and FRANCES MYRIAM HERNANDEZ PASTOR |
| 09-03800-SEK13 | ENID ALMODOVAR FONTANEZ |
| 09-03806-ESL13 | JOSE RAUL MATOS MARRERO and MABEL ILEANA VILLANUEVA SANTIAGO |
| 09-03810-BKT13 | GERTRUDIS RIVERA FLORES |
| 09-03819-SEK7 | ESTHER GONZALEZ RIVERA |
| 09-03825-ESL13 | MARIA ALTAGRACIA VARGAS |
| 09-03842-BKT11 | WORLD ENGINEERING SOLUTIONS CORP |
| 09-03847-BKT13 | VIRGINIA RUEDA ARENAS |
| 09-03874-MCF13 | RAMONA DE JESUS PACHE |
| 09-03882-BKT13 | RAFAEL L RIVERA RIVERA and SONIA I VALENTIN RIVERA |
| 09-03886-ESL13 | VICTOR M MARQUEZ BURGOS and YOLANDA TORRES DELGADO |
| 09-03898-SEK13 | MIGUEL FERRER SAAVEDRA |
| 09-03912-BKT13 | AURELIO VIGOREAUX CRESPO and LARISSA MARIE MARTINEZ ARCHILLA |
| 09-03923-BKT13 | ISAIAS ORTIZ FAJARDO |
| 09-03930-SEK13 | AWILDA GONZALEZ RIVERA |
| 09-03941-SEK13 | ANGELICA RODRIGUEZ GUERRA |
| 09-03957-ESL13 | ANGEL PIZARRO CEPEDA and BLANCA I ACOSTA OSORIO |
| 09-03984-ESL13 | JAVIER ORLANDO SOTOMAYOR DE JESUS and LINA MICHELLE VEGA PEREZ |
| 09-03986-ESL7 | JORGE RAMON OCASIO RODRIGUEZ |
| 09-03993-BKT13 | ANGEL M RODRIGUEZ HERNANDEZ and CARMEN ROURA MUNET |
| 09-04002-ESL13 | JORGE L MOLINA GOMEZ and CHANIE E RIVERA DEL VALLE |
| 09-04031-SEK13 | EDGARDO HEVIA TIRADO and BLANCA ZOBEIDA RIVERA RIVERA |
| 09-04086-SEK11 | EZEQUIEL NIEVES ORTIZ and ZAIDA DAVILA HERNANDEZ |
| 09-04089-ESL12 | LEIDA ANNETTE OTERO RIVERA |
| 09-04093-MCF13 | JASMINE ROSARIO GREGORY |
| 09-04160-BKT13 | NOEL ROSADO BUTLER and INEABEL LOPEZ DECOZ |

| | |
|---|---|
| 09-04188-MCF13 | SONIA TORRES RIVERA |
| 09-04226-SEK13 | LUIS GUILLERMO NAVARRO RODRIGUEZ and EDITH BELINDA CHAMORRO COLON |
| 09-04309-ESL13 | MANUEL ALFONSO VELEZ RODRIGUEZ and HAYDEE ACEVEDO MARTINEZ |
| 09-04312-BKT13 | WANDA FIGUEROA DE JESUS |
| 09-04341-SEK13 | NORMA I PENA RIOS |
| 09-04343-ESL13 | DAISY A AYALA MARRERO |
| 09-04356-ESL13 | EDITH D ANGUITA VELEZ |
| 09-04384-ESL13 | RAMON ANTONIO MARCANO MIRANDA |
| 09-04429-ESL13 | AMAURI REYES COLON and KALISHA COLON LAPORTE |
| 09-04437-SEK13 | JOSE M ROMAN PACHECO |
| 09-04458-ESL13 | ALEXANDER COTTO CABRERA |
| 09-04464-SEK13 | MARIANO LOPEZ MELECIO and NELLY OQUENDO LOPEZ |
| 09-04467-ESL7 | JOSE R SANCHEZ CRUZ and MARIA R GARCIA PAGAN |
| 09-04526-SEK13 | HELLEN URBINA FIGUEROA |
| 09-04533-ESL7 | JOSE MELENDEZ NARVAEZ and IRMA GONZALEZ DE JESUS |
| 09-04574-SEK13 | MARIA TERESA AGOSTO MERCADO |
| 09-04575-SEK13 | JUAN C LOPEZ AVILES and ROSANNA GONZALEZ RINCON |
| 09-04602-SEK13 | ALEXIS VELEZ RODRIGUEZ and ELIZABETH VAZQUEZ TORRES |
| 09-04612-ESL13 | RICARDO DE CORDOVA FIGUEROA |
| 09-04613-SEK13 | LAURA E SEDA TORO |
| 09-04649-SEK13 | RAFAEL NARVAEZ ROCA and FELICITA GALARZA MARTINEZ |
| 09-04717-ESL13 | LUIS A RODRIGUEZ PENA and ZAIDA PADILLA NUNEZ |
| 09-04773-ESL13 | HECTOR RAFAEL CONTRERAS RODRIGUEZ and CARMEN MILAGROS MARQUEZ SOTO |
| 09-04870-ESL11 | ENRIQUE JUAN RODRIGUEZ OLAVERRI |
| 09-04910-ESL13 | LUIS E NAVARRO ALGARIN |
| 09-04926-SEK7 | RICARDO ANTONIO PABON TIRADO and MARIELA ROSA GONZALEZ DOBSON |
| 09-04940-SEK13 | JUAN BAUTISTA ROSARIO MILLAN and ETHEL MARIA MELENDEZ BERRIOS |
| 09-04948-SEK13 | ANDRES SUEIRO JIMENEZ and LUZ CELESTE DIAZ MORALES |
| 09-04986-ESL13 | BENJAMIN PARIS POUPART |
| 09-05037-ESL13 | JOSE A GONZALEZ CABAN and ANA M QUINONES QUINONES |
| 09-05063-ESL13 | DARIO JORGE BERMUDEZ |
| 09-05078-ESL13 | BELBET JEANNETTE RODRIGUEZ FELICIANO and STEVEN VEGA GOYTIA |
| 09-05098-SEK13 | JOAQUIN E MANRIQUE ANDRADE and AGUSTINA COLLAZO MENDEZ |
| 09-05118-ESL13 | SANDRA IRIS RODRIGUEZ IRIZARRY and ISAIAS ANTONIO TOLEDO COLON |

| | |
|---|---|
| 09-05138-SEK13 | JUAN CARLOS FERNANDEZ HUERTAS and SONIA ENID TORRES RIVERA |
| 09-05152-ESL13 | ZENON MATEO ALCANTARA and TRINIDAD DEL CARMEN MATOS ARIAS |
| 09-05166-ESL13 | ALVIS D COLON SANTIAGO |
| 09-05167-ESL13 | GERARDO RIVERA RODRIGUEZ and DIANA M CAMPOS COUVERTIE |
| 09-05181-ESL7 | DELMIRA GRACIA MORALES and RAMON ABRIL RIOS |
| 09-05200-SEK13 | JAVIER GIOVANI MEDINA RIVERA and ELSIE YANIRA TORRES MARTINEZ |
| 09-05207-ESL13 | DANIEL SANTOS RIVERA |
| 09-05213-ESL13 | SUGEILY REYES RIVERA |
| 09-05214-SEK13 | MARIE RAQUEL SMITS VELEZ |
| 09-05224-ESL13 | JAVIER ALICEA RODRIGUEZ and CARMEN DELIA MARRERO NIEVES |
| 09-05255-SEK13 | CARLOS J ZAYAS SIERRA and XIOMARI AFANADOR ARROYO |
| 09-05269-ESL7 | IRVIN OMAR ORTIZ ORTIZ |
| 09-05276-SEK13 | AMERICO TORRES MERCADO |
| 09-05287-ESL13 | MARIA A RIVERA PAGAN |
| 09-05296-ESL13 | AWILDA RAMIREZ MARIN |
| 09-05297-ESL13 | FELIX MANUEL CARRILLO MORALES and CARMEN MARIA MORANT ROMERO |
| 09-05319-SEK13 | JOSE GUALBERTO LOPEZ MENDEZ and LUISA DARYANE FERMIN MEDRANO |
| 09-05320-SEK13 | RICARDO F GONZALEZ BEAUCHAMP and MARTIN K FIGUEROA ESPARZA |
| 09-05361-ESL13 | GILBERTO RODRIGUEZ TORRES and IVONNE M NAVEDO CORTES |
| 09-05364-SEK13 | OSCAR PABON NARVAEZ and DORIS M RODRIGUEZ CRUZ |
| 09-05381-SEK13 | ANA M POMALES AYALA |
| 09-05392-ESL13 | ORLANDO FALETTE MENDOZA |
| 09-05400-ESL13 | RAFAEL ANTONIO RIOS GARCIA and LYMARIS RIVERA MARRERO |
| 09-05402-ESL13 | RAFAEL G F COLAMONICI CARVALHO |
| 09-05422-MCF13 | ANGEL LUIS COLON FIGUEROA |
| 09-05430-ESL13 | JULIO ANGEL LUNA CANUELAS |
| 09-05441-ESL7 | HECTOR RUBEN MARQUEZ VILLANUEVA |
| 09-05466-ESL13 | JEANNETTE NAVARRO TYSON |
| 09-05467-SEK13 | YAHINA BELIZ RODRIGUEZ GONZALEZ |
| 09-05473-SEK13 | JESUS MALDONADO SALGADO and MINERVA RIVERA ORTIZ |
| 09-05521-MCF7 | MAYRA J ROSARIO TORRES |
| 09-05530-ESL13 | ANTONIO BURGOS BERDECIA and CARMEN AWILDA LOZADA MARTINEZ |
| 09-05543-SEK13 | MAYRA INES APONTE RIVERA |
| 09-05552-ESL13 | AMANDA V HERNANDEZ CIRCUNS |

| | |
|---|---|
| 09-05559-ESL13 | LUZ N BRACERO RODRIGUEZ |
| 09-05561-ESL13 | ANGEL V SANTIAGO VAZQUEZ and LUCIANEE RIVERA DIAZ |
| 09-05575-ESL13 | OCTAVIO GONZALEZ RODRIGUEZ and TERESA ANTELO RAMOS |
| 09-05580-SEK13 | RUBEN GUZMAN GIL and ILEANA MARIA RAFOLLS |
| 09-05591-ESL13 | ELISA YBARRA CHARRO |
| 09-05594-SEK13 | ALEXIS MARRERO FIGUEROA and CLAUDIA G. GONZALEZ HERNANDEZ |
| 09-05604-SEK13 | RUBEN GONZALEZ MARTINEZ and LUZ ENERIDA TRINIDAD LUNA |
| 09-05629-ESL13 | ELLIOT FELICIANO PINERO |
| 09-05678-ESL13 | MARIA E LLORENS GONZALEZ |
| 09-05689-ESL13 | MAXIMO MORENO VELAZQUEZ |
| 09-05715-ESL13 | HECTOR M RIVERA GUERRA |
| 09-05738-SEK13 | EPIFANIO FLORES OYOLA and MARITZA RIVERA ORTIZ |
| 09-05745-ESL13 | MARCOS GABRIEL ROLON COLON |
| 09-05751-SEK13 | LUIS ALBERTO SANTIAGO MARTINEZ and EVELYN SANTOS CRUZ |
| 09-05778-SEK13 | MARIA ALTAGRACIA PION RODRIGUEZ |
| 09-05792-ESL13 | ERIC ALBERTO GUILLERMETY PEREZ and LORNA MARIE ZENO GONZALEZ |
| 09-05831-SEK13 | ROBERTO DIAZ FEBUS |
| 09-05862-ESL13 | MARITZA INGRID RODRIGUEZ LAMPLE and IGNACIO MIGUEL CUSTODIO MUNOZ |
| 09-05876-ESL13 | HECTOR JAVIER LOPEZ NORIEGA and LYMARIS ROBLES TORRES |
| 09-05886-ESL13 | JOSE L RODRIGUEZ DIAZ and RAMONITA RODRIGUEZ CARRASQUILLO |
| 09-05893-MCF13 | FELIPE LOPEZ TORO and WANDA MORALES QUINONES |
| 09-05899-SEK13 | JOSE D ALVARADO BRACERO and EVELYN CRUZ ARROYO |
| 09-05924-ESL13 | LYDIA ESTHER RIVERA GONZALEZ |
| 09-05927-ESL7 | MARIA FERNANDA RODRIGUEZ EMA |
| 09-05929-SEK13 | HIRAM ACEVEDO CAMACHO |
| 09-05942-MCF13 | EDUARDO BALLESTER RIVERA and MARIA MAGDALENA MELENDEZ RIVERA |
| 09-05956-MCF13 | SEVERO QUINONES JUSTINIANO and AGNA L BATISTA TIRADO |
| 09-05960-SEK13 | EDDIE SANCHEZ COLON and BEATRIZ FLOREZ VAZQUEZ |
| 09-05990-SEK13 | ALBERT HERNAIZ ACOSTA and ADRIA MARIA VALENTIN CALDERON |
| 09-05993-SEK13 | DAZALY REYES MONTALVO |
| 09-05997-SEK13 | RAFAEL RIVERA GARCIA and TRINIDAD BAEZ LEONARDO |
| 09-06016-ESL13 | JOSE G PEREZ GUERRERO |
| 09-06033-SEK7 | PABLO SANTOS MARTINEZ and MABEL ELI RIVERA VARGAS |
| 09-06039-ESL13 | JOSE ENRIQUE MEDINA VELAZQUEZ and ALANA AMNERIS AGUAYO RIVERA |

| | |
|---|---|
| 09-06044-ESL13 | ISMAEL RIOS ROMAN |
| 09-06079-SEK13 | JUAN MALAVE GARCIA |
| 09-06094-ESL13 | GILBERTO ANTONIO TORRUELLAS IGLESIAS and MARIA MARGARITA CARRION MARTINEZ |
| 09-06134-SEK13 | WILFREDO KUILAN FIGUEROA and ANGELICA DE JESUS RODRIGUEZ |
| 09-06139-SEK13 | RAFAEL PAGAN MONTES |
| 09-06155-ESL13 | LYNETTE GARCIA MEDINA |
| 09-06157-SEK13 | DAISY VIOLETA DE JESUS ROHENA |
| 09-06177-SEK13 | JOSE L CRUZ PROSPERE and JESSICA VALLES CORA |
| 09-06188-SEK13 | MIGUEL ANGEL ROSARIO QUILES and LYDIA GARCIA QUINTERO |
| 09-06189-ESL13 | JOSE JAVIER SUAREZ MENENDEZ and TERESA JOSEFINA CARRERA GOMEZ |
| 09-06198-SEK13 | EFRAIN MARTE CAMACHO and EMILY YOLANDA PEREZ HEREDIA |
| 09-06213-ESL13 | ELIGIO DEKONY TORRES |
| 09-06216-ESL13 | JOSE ENRIQUE MARTI HERNANDEZ and EVELYN VALENCIA MERCADO |
| 09-06223-SEK13 | JULIA E COLON CLASS |
| 09-06228-SEK13 | FELIX LUIS AGOSTO ROMERO |
| 09-06231-ESL13 | GEORGE FONSECA ALBINO and CANDIDA E TORRES VAZQUEZ |
| 09-06232-SEK13 | WILLEM R DIAZ RODRIGUEZ and SECHI L ZARAGOZA VALLE |
| 09-06260-SEK13 | ISMAEL TORRES FUENTES and GLORIA AMPARO COLLAZO CAICEDO |
| 09-06294-ESL13 | RUTHANA FOURNIER COLLAZO |
| 09-06361-SEK13 | FRANCES JOCELYN AGOSTINI MOTTA |
| 09-06369-SEK13 | KIRA ESTHER VELEZ FIGUEROA |
| 09-06371-SEK13 | AGUSTIN ORTIZ SANTANA |
| 09-06381-ESL13 | JOERG VANSELOW |
| 09-06382-ESL13 | YANIRA VELEZ PEREZ |
| 09-06390-SEK13 | GARY MITCHELL FERNANDEZ PEREZ and WANDA IVETTE SOTO DEYNES |
| 09-06411-ESL13 | ELENA RIVERA ARROYO |
| 09-06429-MCF13 | WILFREDO ORTIZ TORRES |
| 09-06433-ESL13 | RAUL VILLALOBOS RIVERA and LIZA M COLON COLON |
| 09-06434-ESL13 | CARLOS J RODRIGUEZ RIVERA and DELIMAR RIVERA MARTINEZ |
| 09-06438-ESL13 | LUIS A TORRES COLON |
| 09-06451-ESL13 | PABLO ALVAREZ LOZADA and EVELYN MILLAN MORALES |
| 09-06460-ESL13 | FRANK CORIANO ROSARIO and JULIA ESTHER APONTE MORALES |
| 09-06464-ESL13 | JOSE ARNALDO FUENTES AYALA and TERESA DEL VALLE MALDONADO |
| 09-06485-SEK13 | ANA I PEREZ LUGO |

| | |
|---|---|
| 09-06503-SEK13 | FERNANDO RIVERA TORRES and RAFAELA JIMENEZ CORDERO |
| 09-06519-ESL13 | IVETTE ALVERIO MERCADO |
| 09-06521-ESL13 | SUANETH MARRERO LABOY |
| 09-06546-ESL13 | CECILIO ALLENDE QUINONES and WANDA I VILLAFANE MATOS |
| 09-06548-ESL13 | SAMUEL VALENTIN VEGA and EILEEN MONSERRATE ROSA |
| 09-06562-ESL7 | CARMEN ELSA RIVERA ORTIZ |
| 09-06582-BKT13 | DAYANARA GARCIA VALDES |
| 09-06596-SEK13 | FRANCISCA MALAVE RODRIGUEZ |
| 09-06618-ESL13 | IRIS IVONNE VILLANUEVA BONILLA |
| 09-06663-ESL7 | LISANDRO MENDEZ MORALES and JOHANNA MORALES CABAN |
| 09-06671-ESL13 | NABOR E MENDEZ CARRETERO and ROSSANA MIRANDA MORALES |
| 09-06675-ESL13 | RONALD CARABALLO BELARDO |
| 09-06686-BKT13 | JOSE M KUILAN RODRIGUEZ and JACQUELINE RIVERA BURGOS |
| 09-06688-BKT7 | IDELFONSO M FRAJELA LEZCANO and CARMEN MARIA ZAYAS SUAREZ |
| 09-06699-SEK13 | JUAN RAMON MAYSONET-SOSTRE |
| 09-06701-ESL13 | ELMER SAMUEL COLON COLON |
| 09-06715-ESL7 | OSCAR RAMIREZ CRESPO |
| 09-06725-SEK7 | WILFREDO MIRANDA HERNANDEZ |
| 09-06732-BKT13 | GILBERTO MALDONADO NEGRON and SONIA RAMONA RIVERA RAMOS |
| 09-06777-ESL13 | RAFAEL R OYOLA NIEVES |
| 09-06782-ESL13 | ALICIA RIVERA PEDROSO |
| 09-06805-SEK13 | ANGEL TOMAS SIERRA RIVERA and ANA LUISA SANTA TORRES |
| 09-06806-BKT13 | DAVID RICHARD BERRY ESTRADA |
| 09-06811-ESL13 | CANDIDA ROSA AVILES RAMOS |
| 09-06817-BKT11 | CENTRO DIAGNOSTICO Y TRATAMIENTO DR CAPARROS INC |
| 09-06820-ESL13 | ANGEL MANUEL RIVERA BAEZ and IRIS DELIA MERCED OTERO |
| 09-06821-BKT7 | SAMUEL O RODRIGUEZ RIVERA |
| 09-06836-ESL13 | MARITZA COTTO MALDONADO |
| 09-06852-SEK13 | AUREA JULIA BORGES FLECHA |
| 09-06873-ESL13 | INGRID EUGENIA MATTEI MOLINI |
| 09-06878-ESL13 | ADOLFO COLON and GLORIA RIVERA ROSADO |
| 09-06881-BKT13 | PEDRO A VALERIO RIJO |
| 09-06910-BKT13 | MYRTA LUZ MALAVE GARCIA |
| 09-06915-BKT7 | ERNESTO MALDONADO OJEDA and WANDA RIVERA VEGA |

| | |
|---|---|
| 09-06930-ESL13 | JOSE ANTONIO VAZQUEZ CORTES and EDNA MARIA COLON GONZALEZ |
| 09-06938-ESL7 | VICTOR MANUEL GANDARILLAS RIVERA and MYRNA LUZ BLANCO ABREU |
| 09-06953-BKT13 | GERARDO J RODRIGUEZ GANDARA |
| 09-06964-SEK13 | GLADYS VAZQUEZ FONTANEZ |
| 09-06967-ESL13 | ANGEL RODRIGUEZ RIVERA and ISOLINA RUIZ GONZALEZ |
| 09-06986-BKT13 | JOSE E BARRIOS DELGADO and ELBA I GUZMAN VELEZ |
| 09-07002-BKT13 | MIGUEL ANGEL RIVERA ALMODOVAR and MARILEN DE LOS ANGELES MARTINEZ GARCIA |
| 09-07020-ESL13 | MARIA M ADORNO VELAZQUEZ |
| 09-07023-BKT13 | NEFTALI TORRES RODRIGUEZ |
| 09-07029-BKT13 | ORLANDO LOPEZ RODRIGUEZ and LIZETTE OCASIO ROMERO |
| 09-07030-ESL13 | WILFREDO MALDONADO GONZALEZ and WANDA JAZMIN HANKS VINCENTY |
| 09-07036-BKT13 | DAFNE E AGOSTO VEGA |
| 09-07039-BKT13 | JUAN PAZOS GUERRA and CARMEN MILAGROS BURGOS FALCON |
| 09-07050-BKT7 | EMMA LUISA VIGIL ESCALERA |
| 09-07052-SEK13 | EDDIE VALENTIN RIVERA |
| 09-07059-SEK13 | ANA MARIA VALENTIN GONZALEZ |
| 09-07121-SEK7 | EFRAIN ORTIZ MORALES and CORALY CORTES PEREZ |
| 09-07122-ESL13 | ISMAEL SERRANO CARDONA and LUMARY RODRIGUEZ RIVERA |
| 09-07124-SEK13 | MARCELINO LAUREANO HERNANDEZ and MARIA C MATOS ANDERSON |
| 09-07149-BKT7 | JOSEFA RAMOS GUTIERREZ |
| 09-07158-ESL13 | JOSE MANUEL ROMERO PEREZ |
| 09-07171-SEK13 | ANNETTE IVONNE LOPEZ ROJAS |
| 09-07178-ESL13 | CEFERINO ENCARNACION VEGA and ENORY HERNANDEZ RODRIGUEZ |
| 09-07181-BKT13 | PEDRO L RODRIGUEZ HERNANDEZ |
| 09-07183-ESL13 | CARMEN SOCORRO CORTES CRUZ |
| 09-07189-SEK13 | RAMON CARBONELL NAZARIO |
| 09-07199-ESL13 | PEDRO SERRANO SANTA AGUEDA |
| 09-07226-ESL13 | LETICIA ELENA DIAZ LEON |
| 09-07227-BKT13 | CARMEN I SANTIAGO HERNANDEZ |
| 09-07232-ESL13 | PEDRO LUIS RIVERA MURIEL and SONIA ENID GARCIA ESQUILIN |
| 09-07253-BKT13 | JUAN ALBERTO KUILAN RIVERA |
| 09-07276-BKT13 | JOSE ALBERTO FELICIANO VELEZ and LUZ NEREIDA FRANQUI NIEVES |
| 09-07286-SEK13 | ROCHELLY GALARZA CORPORAN |
| 09-07288-SEK13 | LUZ M MATIAS RODRIGUEZ |

| | |
|---|---|
| 09-07299-SEK13 | CARMELO SANTIAGO COLON and DAMARIS RIVERA PASTRANA |
| 09-07310-BKT13 | MAGALY GONZALEZ MONTIJO |
| 09-07322-BKT13 | ANA M CARRERAS COLON |
| 09-07328-ESL13 | MANUEL CABAN RAMOS and MARIA ALTAGRACIA CHARLES REYES |
| 09-07340-SEK13 | FLORA GONZALEZ RAMOS |
| 09-07352-ESL13 | MILDRED PERLLONI FIGUEROA |
| 09-07356-ESL13 | EDDIE WILLIAMS SERRANO TORRES |
| 09-07357-ESL13 | RAMON L TORRES VILLEGAS and IDALIA LOPEZ RAMOS |
| 09-07365-ESL13 | CARLOS A CORREA REYES and MARIA B PEREZ PENA |
| 09-07371-ESL13 | RAMON COLON RIVERA and SONIA VAZQUEZ MALDONADO |
| 09-07375-ESL13 | JULIO PADILLA SANTIAGO and JULIA M PADILLA |
| 09-07377-BKT13 | MILAGROS B CIPRIAN VILLAR |
| 09-07387-ESL13 | MARIANO SANTANA JIMENEZ |
| 09-07390-SEK13 | ANGEL E RIVERA FERNANDEZ and ARIS A ROSARIO ORTIZ |
| 09-07393-ESL13 | EDGARD A ROSADO SANTIAGO and YASCHIRA M JURADO PEREZ |
| 09-07397-ESL13 | JOSE A MARTINEZ ROSARIO and ROSA I VELEZ MERCADO |
| 09-07401-BKT13 | JAVIER PEREZ ORTEGA and DENYLIZ RODRIGUEZ MENDEZ |
| 09-07408-ESL13 | VICTOR M PEREZ RIVERA and JULIA SANTOS OTERO |
| 09-07421-ESL13 | ELVIN BAEZ RODRIGUEZ and YAMILKA NUNEZ GONZALEZ |
| 09-07426-SEK13 | PABLO J MENDEZ ACEVEDO and LOURDES M ALBINO LOPEZ |
| 09-07434-SEK7 | MARIA ISABEL MARQUES SABATER |
| 09-07456-ESL13 | CARLOS RUBEN BAEZ SANCHEZ |
| 09-07492-SEK13 | RAMON R MERCADO CUEVAS |
| 09-07505-ESL13 | ALICIA SANTIAGO MORALES |
| 09-07510-MCF13 | HECTOR L MELENDEZ FELICIANO |
| 09-07530-SEK7 | MAYRA ELIZABETH ACEVEDO GONZALEZ |
| 09-07531-SEK13 | JORGE WILLIAM CIURO FEBRES and GREISHA MARIE GOMEZ TORO |
| 09-07535-ESL13 | JUAN M TORRES TORRES and DAISY ROSADO RODRIGUEZ |
| 09-07543-ESL13 | ANNA MARIA CANDELARIA IRIZARRY |
| 09-07555-SEK13 | ANGEL LUIS VAZQUEZ RIVERA and ABIGAIL GUADALUPE TORRES |
| 09-07560-ESL7 | RAFAEL A PAULINO DISLA |
| 09-07564-SEK13 | VICTOR ROMAN ESTEVES |
| 09-07626-ESL13 | ROLANDO ROMERO COLON |
| 09-07638-MCF13 | ANGELITA TORRES GALARZA |

| | |
|---|---|
| 09-07648-SEK13 | PEDRO PABLO ROMAN ROSARIO and OLGA DAISY MURIEL GUZMAN |
| 09-07657-ESL11 | JESUS SANTIAGO MALAVET |
| 09-07662-ESL13 | JEANNETTE A MONTES SANTIAGO |
| 09-07687-SEK13 | SANTOS MARTI GONZALEZ |
| 09-07694-ESL13 | MARIA CRISTINA HORNEDO MONTANEZ |
| 09-07709-ESL13 | EDGARDO PEREZ ROSADO and BRENDA MARGARITA VALENTIN ROQUE |
| 09-07722-SEK13 | ROSALINA ROSARIO ORTIZ |
| 09-07725-SEK13 | JOSE V FELICIANO FIGUEROA |
| 09-07728-SEK13 | RINANGENY GARCIA COLON |
| 09-07754-ESL13 | NOEL ROSARIO NEGRON |
| 09-07808-ESL7 | HECTOR E VILLANUEVA BLASQUIDEZ and MARIA S GOMEZ HERNANDEZ |
| 09-07817-ESL13 | OFELIA OTERO SANTIAGO |
| 09-07826-ESL13 | EDWIN ORTIZ CRUZ and ROSA OTERO RIVERA |
| 09-07828-SEK13 | ARACELIS FIGUEROA PARIS |
| 09-07838-ESL13 | ROBERTO ECHEVARRIA UBARRI and JULIA LOPEZ FRANCISCO |
| 09-07851-ESL13 | ROBERTO D CASTILLO MITCHEL and TILSA A RIVERA SANCHEZ |
| 09-07958-ESL13 | ALEXIS VELEZ ROMAN and OLGA L ROLON HERNANDEZ |
| 09-07959-SEK13 | RAFAEL J ORTIZ CRUZ |
| 09-07969-ESL13 | ANIBAL HERNANDEZ GONZALEZ and ANA M GARCIA BALASQUIDE |
| 09-07972-ESL13 | JUANA CRUZ GONZALEZ |
| 09-07994-SEK13 | ZAIDA IVETTE O FARRIL NIEVES |
| 09-07995-ESL7 | FERNANDO LUIS CARATINI DE CORRAL |
| 09-08000-SEK13 | CARLOS ALBERTO FLORES and GLORIA ESTHER MENDEZ RODRIGUEZ |
| 09-08008-SEK13 | BIENVENIDA GONZALEZ SANTIAGO |
| 09-08024-ESL13 | JOSE ANTONIO SANCHEZ MERCADO and ANDREA DE JESUS SANTIAGO |
| 09-08053-SEK11 | VIMAR THERAPY GROUP, INC. |
| 09-08063-ESL13 | GLADYS I VALENTIN SANTIAGO |
| 09-08066-ESL13 | WALDY JOEL NIEVES LORENZO and ARLIN TORRES ESTRADA |
| 09-08079-SEK13 | ARELIS NOEMI GONZALEZ REYES |
| 09-08084-SEK13 | ERIC CABAN TIRADO and LINEDSA COLON ORTIZ |
| 09-08088-ESL13 | CARMEN ANGELICA RODRIGUEZ RIVERA |
| 09-08089-ESL13 | MIGUEL ANTONIO ARROYO MEDINA and MARGARITA SUSTACHE RAMOS |
| 09-08092-ESL13 | JULISSA MARTORELL ARRIETA |
| 09-08097-SEK13 | VICTOR ANDRES SANCHEZ MARRERO |

| | |
|---|---|
| 09-08099-ESL13 | JORGE ALBERTO NIGAGLIONI GONZALEZ |
| 09-08112-ESL13 | RAUL PEREZ RIVERA and SONIA NOEMI RIVERA FLORES |
| 09-08153-ESL13 | MIGUEL ANGEL RIVAS VILLAFANE |
| 09-08155-ESL13 | ADALBERTO RODRIGUEZ MUNOZ |
| 09-08161-SEK13 | OLGA MILAGROS MATOS PADILLA |
| 09-08173-ESL13 | NILKA E GOMEZ CARLO |
| 09-08202-SEK13 | ABRAHAM RUIZ SANTIAGO and LYDIA E MIRANDA NEGRON |
| 09-08232-ESL13 | ANDRES RUIZ SIERRA |
| 09-08248-SEK13 | CARLOS RUBEN MATIAS RIVERA and GLORIA IDALIA QUINONES MORALES |
| 09-08254-ESL13 | ALMA D FUENTES GARAY |
| 09-08262-ESL13 | LAUDELL ALAMO DE JESUS |
| 09-08280-SEK13 | BALTAZAR LUNA JIMENEZ |
| 09-08295-SEK13 | CONFESORA CASTILLO CALDERON |
| 09-08301-SEK13 | NOEMI BRIGNONI GONZALEZ |
| 09-08327-ESL13 | JOSE V MARTINEZ MARTINEZ and ROSE I RIVERA CACERES |
| 09-08336-ESL13 | CARLOS ALBERTO RIVERA CORTES and MYRNA VELAZQUEZ ARROYO |
| 09-08349-SEK13 | LUIS KUILAN SANTANA and DAISY MARTINEZ MEDINA |
| 09-08351-SEK7 | OLGA D DIAZ CHERENA |
| 09-08357-SEK13 | CARLOS ANTONIO VAZQUEZ TRINIDAD and MIGDALIA RAMOS LAUREANO |
| 09-08362-SEK13 | ANTONIO BAUTISTA RODRIGUEZ CASTANER and MARILYN MERCEDES CAMANO RIVERA |
| 09-08363-ESL13 | AILET SUJEIM RIOS MONROIG |
| 09-08368-ESL13 | ERIC RAMON PEREZ OCASIO |
| 09-08371-SEK13 | ELIUD ECHEVARRIA RAMOS and TERESA BURGOS |
| 09-08372-ESL13 | CARMEN ESTHER ACEVEDO RAMOS |
| 09-08380-ESL7 | FELIPE NERI RODRIGUEZ AULI |
| 09-08386-ESL13 | NESTOR R REYES ARRIAGA |
| 09-08389-SEK7 | ELMENDORF GRAFICA INC |
| 09-08393-SEK13 | JOSE EFRAIN GONZALEZ COLON and IVELISSE COLON MORALES |
| 09-08405-SEK13 | SANDRA HERNANDEZ MIRANDA |
| 09-08406-SEK13 | ELDRA I HERNANDEZ RIVERA |
| 09-08407-ESL13 | MARITZA MATOS MALAVE |
| 09-08413-ESL13 | JOSE A PEREZ MARRERO and FRANCISCA RIVERA PEREZ |
| 09-08429-SEK13 | JUAN J IRIZARRY TORRES and CARMEN E AQUINO BORGES |
| 09-08449-ESL13 | PABLO FIGUEROA PAGAN and MARIA MERCEDES ROSARIO COTTO |

| | |
|---|---|
| 09-08486-ESL13 | BENIGNO QUIONES LOZADA and MARIA ENID LOZADA OTERO |
| 09-08512-SEK13 | NORMA ISABEL BRACETE MARI |
| 09-08549-ESL13 | HAYDEE PAGAN SOLIVAN |
| 09-08559-MCF13 | EDUARDO GONZALEZ SANTOS |
| 09-08572-SEK13 | JORGE LUIS VALCARCEL CRUZ and YARIBEL FIGUEROA TIRADO |
| 09-08595-SEK13 | SYLMARIE ORRACA LOPEZ |
| 09-08606-ESL13 | ADA Z PEREZ LOPEZ |
| 09-08643-SEK13 | ANGEL DIAZ COLON and MYRTA W ALICEA SANCHEZ |
| 09-08646-ESL13 | FRANCES M FRANCESCHI NAZARIO |
| 09-08647-ESL13 | ROSA T ACEVEDO ORTIZ |
| 09-08656-ESL13 | WILLIAM RUEMMELY MORALES and YEIDI NORAIDA RUIZ MOLINA |
| 09-08668-ESL13 | CARLOS MANUEL SANTIAGO VIERA and GLENDA LEE VILLANUEVA BONILLA |
| 09-08683-SEK13 | HERMINIO ROMERO HUERTAS and ISABEL MARCANO SANCHEZ |
| 09-08687-SEK13 | HECTOR M ANDRADES MACHUCA |
| 09-08693-SEK7 | JAIME A JIMENEZ ROSARIO and MARIA M ROSA GONZALEZ |
| 09-08710-SEK13 | RAFAEL VAZQUEZ CINTRON and ANA C RIVERA RAMOS |
| 09-08711-ESL13 | SANDRA EVELYN COLOM GEITZ |
| 09-08714-ESL13 | MARISOL YOLANDA VALENTIN BESARES |
| 09-08734-SEK13 | HECTOR HERNANDEZ BADILLO and ENIBET NIEVES RODRIGUEZ |
| 09-08738-MCF13 | ELISA M RIVERA ROSADO |
| 09-08747-SEK13 | WESLEY MORALES NIEVES and IRIS ENID RODRIGUEZ MERCADO |
| 09-08757-SEK13 | MIGUEL A REYES RIVERA and SANDRA J ORTIZ DE ALBA |
| 09-08758-SEK13 | SYLVIA MILAGROS CARDONA ACOSTA |
| 09-08772-SEK13 | AURO SEGARRA GUARDIOLA and HELEN WOLF RODRIGUEZ |
| 09-08775-SEK13 | MARIELA PINERO OFARRIL |
| 09-08789-ESL13 | MISAEL NAZARIO MORALES and JOSEFINA BAEZ REYES |
| 09-08796-SEK13 | MAYRA ANNETTE TORRES NEGRON |
| 09-08801-ESL13 | SONIA GONZALEZ GONZALEZ |
| 09-08811-SEK7 | CARLOS VILLAFANE SANTIAGO |
| 09-08814-SEK13 | ANGEL M FONSECA FIGUEROA |
| 09-08820-SEK13 | DENISE GONZALEZ GONZALEZ |
| 09-08839-SEK13 | LUIS ANGEL REYES TORRES and MAGDALENA ROMAN VELEZ |
| 09-08854-SEK13 | KENNETH DAVID NARVAEZ RIVERA and ADELINE RIVERA ORTIZ |
| 09-08881-ESL13 | GIOVANNI TIRADO SANTIAGO and NURIA Y ZAYAS MONGE |

| | |
|---|---|
| 09-08888-ESL13 | REBECA CLEMENTE SABALIER |
| 09-08908-SEK13 | JOHNNY SANTANA VALDEZ |
| 09-08912-SEK13 | AUREA ESTHER MERCADO ROLDAN |
| 09-08939-ESL13 | SHEILA M CABALLERO VIDAL |
| 09-08940-ESL13 | OMAYRA LYNN CRUZ FRANCO |
| 09-08943-SEK13 | EDWIN T FIGUEROA ROBLES and MELISSA TORRES MATEO |
| 09-08946-ESL7 | CARMEN BRITO PAULA |
| 09-08947-SEK13 | PEDRO A HERNANDEZ PANTOJA |
| 09-08960-SEK13 | RADDY ALBERTO ZAYAS DIEPPA and SHERLEY AGOSTO CASTRO |
| 09-08964-SEK13 | FERDINAND OCASIO RIVERA and ACACIA GARCIA HERNANDEZ |
| 09-08978-SEK13 | MILAGROS MORALES MARQUEZ and GREGORIO CORTES GONZALEZ |
| 09-08982-SEK13 | OSWALDO MORALES TORRES and IDALIA HERNANDEZ HERNANDEZ |
| 09-08999-ESL13 | HECTOR QUINONES BAEZ and RAMONITA ACEVEDO CORTES |
| 09-09002-ESL13 | ISRAEL PEREZ LOPEZ and MARIA J BERRIOS PADILLA |
| 09-09015-SEK13 | LINDA MARGARITA FIGUEROA BERRIOS |
| 09-09047-SEK13 | ORLANDO AYENDE FIGUEROA |
| 09-09059-ESL7 | GERARDO MALDONADO RODRIGUEZ |
| 09-09062-ESL13 | DAVID FONTANEZ VELAZQUEZ |
| 09-09069-SEK13 | HERIBERTO REYES FLORES and WANDA LUZ CORREA CORIANO |
| 09-09091-SEK13 | ISRAEL SANTIAGO FELICIANO and ABIGAIL RODRIGUEZ REYES |
| 09-09095-SEK7 | ANTONIO COLON RIVERA |
| 09-09140-SEK13 | WILMA IVELISSE GONZALEZ CARABALLO |
| 09-09150-ESL13 | PEDRO JUAN DIAZ LOZADA |
| 09-09156-ESL7 | RENATO CANO RODRIGUEZ and SONIA YANETH VELASCO ORTEGA |
| 09-09171-SEK13 | JUAN RAMON MALDONADO LOPEZ |
| 09-09181-SEK13 | IVAN M CORTIJO MADERA |
| 09-09182-ESL13 | EDGARDO SALGADO VICENTE and ROSA M RAMOS DIAZ |
| 09-09186-SEK13 | SOLANGIE RODRIGUEZ DOMINGUEZ |
| 09-09205-ESL13 | ALFREDO CASTRO RIVERA |
| 09-09236-SEK13 | JULIA SANTIAGO MARQUEZ |
| 09-09248-ESL13 | CARMEN M GAETAN MELENDEZ |
| 09-09261-BKT7 | MAROT RENTAL & DEVELOPMENT CORP |
| 09-09282-SEK13 | JOSE E MONTANEZ ANDINO |
| 09-09286-SEK13 | VICTOR L VAZQUEZ DIAZ and CARMEN I SANTANA DE JESUS |

| | |
|---|---|
| 09-09300-SEK13 | RODNIE OLMO SERRANO and MARILYN VELEZ GONZALEZ |
| 09-09375-SEK13 | ARSENIO DE GRACIA COLON |
| 09-09381-SEK13 | ANGEL L GONZALEZ RODRIGUEZ and WANDA J VEGA SALAS |
| 09-09411-SEK13 | DANIEL S FIGUEROA CINTRON |
| 09-09417-SEK13 | JOSE A SANCHEZ BAEZ and AMADA T ESTRELLA GONZALEZ |
| 09-09426-SEK13 | LUIS MANUEL FERNANDEZ VELAZQUEZ and KEITY CRUZ BIRRIEL |
| 09-09438-ESL13 | JOSE G REYES MALDONADO and ELIZABETH OTERO BONILLA |
| 09-09468-SEK13 | EDMUNDO NEVAREZ CARRILLO |
| 09-09479-SEK13 | NANCY OLAIZOLA ROSA |
| 09-09491-ESL13 | GERMAN DIAZ OYOLA and MARLEN JUDITH POU THILLET |
| 09-09505-SEK13 | LOYDA SANCHEZ SANCHEZ |
| 09-09506-ESL13 | MANUEL ENRIQUE SALAVARRIA GONZALEZ |
| 09-09508-SEK13 | DIMAS A SANCHEZ BORGES and ELBAMARIE VAZQUEZ MARTINEZ |
| 09-09533-SEK13 | JUAN ALBERTO ARROYO RIVERA and CRUZ FIORDALIZA BITTAR ALMONTE |
| 09-09548-SEK13 | JAIME A DIAZ FUENTES |
| 09-09591-SEK13 | ANDRES RAFAEL RINCON VELA |
| 09-09608-SEK13 | ANA MARIA AQUINO COTTO |
| 09-09678-ESL13 | ROSAMALI CORTES GONZALEZ |
| 09-09695-ESL13 | BALDO VINCENT BITTMAN DIEZ and ZULMA MALDONADO MUNOZ |
| 09-09712-ESL13 | ISRAEL DIAZ ROSARIO and YARRAH YAMILET DE LEON MONTANEZ |
| 09-09725-SEK13 | ROBERTO CARDONA PINEIRO and MYLIE LOPEZ ACEVEDO |
| 09-09729-ESL13 | JUAN ZAYAS ORTIZ |
| 09-09732-ESL13 | MIGUEL A CARRION GONZALEZ |
| 09-09739-ESL13 | LUIS MALDONADO LAFONTAINE and MINERVA LAFUENTE TIRADO |
| 09-09740-ESL13 | CARMEN P MORALES PONCE |
| 09-09765-SEK13 | MIRTA ROSA LUGO CEBALLOS |
| 09-09769-ESL13 | ZULMA ROMERO PARIS |
| 09-09790-ESL7 | GRENDA RIVERA |
| 09-09796-SEK13 | ANTONIO RAFAEL SANTIAGO MENENDEZ and NELLIE ERENDIRA WHARTON ARCIA |
| 09-09799-ESL13 | ROSA LIVIA PEREZ LEONARDO |
| 09-09846-SEK13 | HERIBERTO PEREZ JUSINO and MYRNA LUZ BERMUDEZ SOLER |
| 09-09875-SEK13 | JORGELUIS NEGRON VILLALOBOS and WINDY ORTIZ RIVERA |
| 09-09886-MCF13 | IVAN SAEZ GARCIA and ROSALINDA DEL TORO GARCIA |
| 09-09913-ESL13 | ARNALDO E VAZQUEZ NAZARIO |

| | |
|---|---|
| 09-09939-ESL13 | MARIED MEDINA LANDRAU |
| 09-09945-ESL13 | FRANCISCO PICORNELL MARTINEZ |
| 09-09951-SEK13 | CARLOS GONZALEZ ROSSI and NANCY D'ALELIO |
| 09-09963-MCF13 | JOSE ANGEL RODRIGUEZ CRUZ and CARMEN IRMA COTAL LOPEZ |
| 09-09984-SEK13 | CARMEN D PINEIRO DELGADO |
| 09-10012-ESL13 | LUIS E VEGLIO GUZMAN |
| 09-10018-ESL7 | BENJAMIN FIGUEROA CABRERA |
| 09-10037-ESL13 | ANA MARIA ALVERIO SANCHEZ |
| 09-10039-SEK13 | MANUEL E MERCED LAMPON and YADIRA DIAZ VILLANUEVA |
| 09-10052-SEK13 | CARLOS A. VAZQUEZ SANTOS |
| 09-10068-ESL13 | MARIA MAGDALENA MEDINA UGAZ |
| 09-10119-ESL13 | JORGE L GALINDEZ MILLET and NEREIDA SIERRA OTERO |
| 09-10140-ESL13 | YAHAIRA RODRIGUEZ VICENTY |
| 09-10164-ESL13 | DENNISSE J MENENDEZ LAUREANO |
| 09-10171-ESL13 | RYAN MARCEL HERNANDEZ PEREZ |
| 09-10174-ESL13 | FELIX GONZALEZ DIAZ and SHIRLEY ANN CASILLAS CORREA |
| 09-10177-BKT13 | JENNY AYALA PINTO |
| 09-10194-MCF13 | LUIS A MONTERO PEREZ and MILDRED GONZALEZ NAZARIO |
| 09-10204-BKT7 | MIGUEL A ALVAREZ PEREZ and CARMEN L FARIA NAVARRO |
| 09-10205-SEK13 | ANGEL R CORIANO TORRES and PILAR SIERRA GONZALEZ |
| 09-10209-BKT13 | FRANCES AGUAYO SIACA |
| 09-10216-ESL13 | LUIS E DIAZ SERRANO and LUZ M SANTIAGO ROJAS |
| 09-10225-SEK13 | LUIS ENRIQUE MALDONADO REYES and LUZ DEL CARMEN LOPEZ CALDERON |
| 09-10228-BKT13 | JANET ERENA PARRADO DIAZ |
| 09-10234-SEK7 | IVONNE PEREZ MARTINEZ and RAFAEL ANTONIO CARDENAS HERNANDEZ |
| 09-10253-ESL13 | PEDRO DAVILA RAMOS and VYMARY CADIZ CRESPO |
| 09-10259-BKT13 | WILLIE JOHN SANTOS TORRES |
| 09-10276-ESL13 | JOSE F COTTO COLON and REBECCA I MORALES ORTIZ |
| 09-10294-BKT13 | DANIEL PORFIRIO VAZQUEZ RAMIREZ |
| 09-10296-SEK13 | ROLANDO FIGUEROA ESCOBAR and SUSANA RIVERA MARTINEZ |
| 09-10299-SEK13 | WANDA I TORRES CUBANO |
| 09-10300-ESL13 | FELIPE ANTONIO MUNOZ RODRIGUEZ and OLGA GEORGINA MALDONADO CUEVAS |
| 09-10325-ESL13 | SANTOS RIVERA COSME and MARITZA SANTIAGO RAMIREZ |
| 09-10344-BKT13 | JUAN C BERRIOS SANTINI |

| | |
|---|---|
| 09-10352-SEK13 | ALEJANDRO JOHNSON VALBUENA and ALTAGRACIA RIVERA DELBOIS |
| 09-10361-ESL13 | AMARILYS CRUZ TORRES |
| 09-10376-ESL13 | MARIBEL RIVERA GONZALEZ |
| 09-10425-ESL13 | CARLOS ZAYAS ROSADO |
| 09-10431-ESL13 | EDWIN LOPEZ NIEVES and SANDRA VIERA BAEZ |
| 09-10432-ESL13 | JOSE MANUEL LOPEZ VAZQUEZ and SANDRA IVELISSE LOPEZ VAZQUEZ |
| 09-10433-BKT7 | JOSE M SOTO ROMERO |
| 09-10446-BKT13 | JUAN A ROBLES GUZMAN and LUZ M TORRES ROMAN |
| 09-10466-ESL13 | PEDRO J RENTAS MARTINEZ and MARIA DE LOS ANGELES VELAZQUEZ GALLEGO |
| 09-10492-SEK13 | JOSE S OCASIO MOLINA and ZULAIKA I TORRES WEVER |
| 09-10511-ESL7 | ANGEL M ALERS ACEVEDO and NYDIA R TALAVERA FORTY |
| 09-10540-BKT13 | JOSE RAMON CRUZ TAPIA and SONIA ESTHER VIRELLA PAGAN |
| 09-10541-SEK13 | EVELYN CAMPOS FUSTE |
| 09-10551-BKT13 | JORGE A CASTILLO CABRERA and ADA QUINONES HERNANDEZ |
| 09-10558-BKT13 | JUAN I PEREZ GIRAU |
| 09-10563-ESL13 | MOISES IZQUIERDO CHACON and MARITZA SANTOS RIVERA |
| 09-10592-BKT13 | RAFAEL RODRIGUEZ DIAZ |
| 09-10603-SEK13 | ELVIN MOLINA COLON |
| 09-10625-SEK13 | JOSE R RODRIGUEZ VELAZQUEZ and LUZ A COTTO RIVERA |
| 09-10627-SEK13 | JOHN C NOA JAMISON and MARTA S NYE GEATAGANAS |
| 09-10637-SEK13 | LUIS CESAR COLON CRUZ and OLGA RODRIGUEZ COLON |
| 09-10656-ESL13 | WILLIAM CARMELO RIVERA ACEVEDO and ARCELIA LOPEZ CABRERA |
| 09-10668-ESL13 | CARMELO RIVERA COLON and RAMONA VARGAS ROSARIO |
| 09-10674-BKT13 | WANDA IRIS FRANCO RAMOS |
| 09-10677-SEK13 | BLANCA MARRERO ROSARIO |
| 09-10714-ESL13 | REINALDO RIVERA ROLDAN and MARIA ESTHER CRUZ SANABRIA |
| 09-10722-BKT13 | HILDA R ORTIZ COLLAZO |
| 09-10756-SEK13 | SYRA M FERRER PAGAN |
| 09-10769-BKT13 | LILLIAM ENID GONZALEZ URRUTIA and LUIS ALFREDO VELEZ RIOS |
| 09-10771-BKT13 | MANUEL DE JESUS LUIS VERA |
| 09-10775-ESL13 | ANA MERCEDES PUIG SEGARRA |
| 09-10824-BKT13 | GUSTAVO JOSE RIVERA MERLE |
| 09-10829-SEK13 | JULIO ENRIQUE RUIZ SIERRA and ESMERALDA EVELYN HERNANDEZ TORRES |
| 09-10842-ESL13 | MANUEL RIVERA GONZALEZ and RAMONA CARRASQUILLO ROJAS |

| | |
|---|---|
| 09-10859-ESL13 | GLENDA C FONSECA CAMCAHO |
| 09-10866-ESL13 | RAFAEL SANTOS MALDONADO and RAMONITA VEGA RODRIGUEZ |
| 09-10891-ESL13 | MARIA MAGDALENA LITCHFIELD GARCIA |
| 09-10902-ESL13 | EDUARDO VIDAL GAMBARO and MIGDALIA CORDERO SANTANA |
| 09-10918-BKT13 | MARIVELISSE ROMAN CAMACHO |
| 09-10948-BKT13 | NORAH TORRES JIMENEZ |
| 09-11004-ESL13 | ROSA CARMINA VILLA RIOS |
| 09-11008-BKT13 | FELIPE ANTONIO SUERO JIMENEZ and ELSA NIDIA MALDONADO DE JESUS |
| 09-11010-SEK13 | MARIO JOAQUIN PORTELA MARTINEZ |
| 09-11016-SEK13 | TOMAS FONSECA AYALA |
| 09-11032-BKT7 | IRIS N CAJIGAS VILLANUEVA |
| 09-11033-BKT13 | CARMEN DE LEON CABRERA |
| 09-11038-BKT13 | MIGUEL ANGEL RODRIGUEZ NIEVES |
| 09-11039-SEK7 | OLGA L GONZALEZ GONZALEZ |
| 09-11065-ESL13 | GLORIA ESTHER MEJIAS MARIN |
| 09-11071-ESL13 | CARMEN M CASTRO RODRIGUEZ |
| 09-11072-SEK13 | HECTOR VARGAS MELENDEZ and ROSALBA PAGAN MARTINEZ |
| 09-11089-ESL13 | ANTONIO TORRES VEGA and ELINETTE BRACERO VICENS |
| 09-11090-ESL13 | NELIDA LUCIANO DIAZ |
| 09-11118-ESL13 | SORHI MARIA REYES ROSADO |
| 09-11138-SEK13 | CRISTOBAL PEREZ JIMENEZ and LILLIAN ESTHER CRUZ SANCHEZ |
| 09-11145-ESL13 | JOSE C RIVERA TORRES |
| 09-11149-SEK13 | EDUARDO SAURI SANTIAGO and ERIKA V COLON COTTO |
| 09-11152-BKT13 | JESUS M LANDRON CASTILLO and BLANCA L CEDEO QUINONES |
| 09-11157-BKT13 | CARLOS FELIPE GONZALEZ RODRIGUEZ and MARALUZ ANTONIA ALVAREZ TORRES |
| 09-11178-BKT13 | JOSE R ORTIZ RAMOS and DIANA M TORRES SANTIAGO |
| 09-11187-BKT13 | LUIS LEON FREIRE |
| 09-11216-SEK11 | ARTURO LUIS GONZALEZ PEREZ |
| 09-11232-ESL13 | DEBORAH CLEMENTE FILOMENO |
| 09-11233-SEK13 | EDGAR F DE LEON RIVERA and NYDIA I CARMONA BENITEZ |
| 09-11236-SEK13 | SAMUEL RIOS RIVERA and MARIA T ROSADO ORTIZ |
| 09-11244-ESL13 | JESUS A BERRIOS MARRERO and BRENDALIZ SANTOS BAEZ |
| 09-11262-ESL13 | JOSE E ALICEA GARCIA and CARMEN R FIGUEROA LOPEZ |
| 09-11264-SEK13 | JOSUE FERNANDEZ ANDUJAR |

| | |
|---|---|
| 09-11274-SEK13 | ANGEL LUIS FUENTES MALDONADO and ZAIDA ROSA RIVERA MARTINEZ |
| 10-00022-SEK13 | LUIS E RIVERA COLMENARES |
| 10-00029-BKT | VAZQUEZ LABOY et al v. DORAL BANK CO ENRIQUE UBARRI ESQ |
| 10-00030-BKT | DE LA ROSA MACAS et al v. DORAL BANK CO ENRIQUE UBARRI ESQ |
| 10-00049-SEK | VAZQUEZ TRINIDAD et al v. DORAL BANK CO GLEN R WAKEMAN et al |
| 10-00056-SEK13 | RICARDO DIAZ ALICEA and BETZAIDA PIMENTEL RODRIGUEZ |
| 10-00063-ESL | MENDEZ MORALES et al v. DORAL BANK et al |
| 10-00107-ESL13 | GLORIBEL HERNANDEZ MEDINA |
| 10-00120-ESL13 | RICARDO A SANTIAGO SOLDEVILA and OLGA D TRISTANI SERRANO |
| 10-00124-BKT13 | MANUEL ALLEN FERNANDEZ MANGUAL and LUISA ANTONIA DAVILA REXACH |
| 10-00141-SEK13 | RAFAEL GARCIA RIVERA and MARIA MERCEDES CORTES VALENTIN |
| 10-00157-ESL13 | SANCHEZ CINTRON v. DORAL FINANCIAL CORP |
| 10-00158-BKT 13 | VAZQUEZ BERRIOS v. DORAL BANK BANKRUPTCY DIVISION et al |
| 10-00160-BKT13 | JOSE LUIS FERNANDEZ LOPEZ and MARIA TERESA DIAZ MOLINA |
| 10-00187-SEK13 | CARLOS SERRANO TORRES |
| 10-00227-BKT13 | SIXTO JUAN HUACA TORRES |
| 10-00228-BKT13 | ROBERTO ENRIQUE PAGAN HERNANDEZ |
| 10-00239-ESL13 | RUTH ESTHER JIMENEZ DE JESUS |
| 10-00261-BKT13 | JOSE JUAN APOLINARIS TORRES and FELICITA RODRIGUEZ DIAZ |
| 10-00263-BKT13 | WILFREDO MALDONADO RODRIGUEZ and WANDA OCASIO RODRIGUEZ |
| 10-00271-SEK7 | CORPORACION COLLAZO RODRIGUEZ INC |
| 10-00274-BKT13 | LUZ NEREIDA ROSADO DIAZ |
| 10-00419-ESL13 | RAFAEL A RIVERA RIVERA |
| 10-00442-BKT13 | JIMMY RODRIGUEZ CINTRON and KENIA LIZBETH APONTE CRUZ |
| 10-00446-SEK13 | PEDRO LUIS BADILLO RIVERA and AIDA IRIS SANCHEZ ROBLES |
| 10-00453-ESL13 | GERMAN ALEJANDRO DIAZ and IVETTE CRUZ LEON |
| 10-00458-SEK13 | REINALDO AMILCAR RAMOS RAMOS and AUREA IRIS VALENTIN SERRANO |
| 10-00466-ESL13 | JULIO A RIVERA GUZMAN |
| 10-00471-BKT13 | DANIEL ACEVEDO GONZALEZ |
| 10-00475-BKT13 | FRANCISCO DE LEON MEDINA and MARIA M GONZALEZ RIVERA |
| 10-00486-ESL13 | FRANCISCO JAVIER GARCIA ROMAN and LADY MARIAN ALAMO ALAMO |
| 10-00487-ESL13 | AMERICA MIRANDA MORALES |
| 10-00499-BKT13 | RUBEN RODRIGUEZ OCASIO |
| 10-00508-BKT7 | JAVIER ALEXIS SANCHEZ RIVERA and MAYRA GRISSELLE RIVERA RIVERA |

| | |
|---|---|
| 10-00521-ESL13 | JENNY DEL ROSARIO MEDINA UGAZ |
| 10-00530-BKT13 | JOSE M ESCOBAR GOMEZ and SONIA DEL PILAR BERLINGERI |
| 10-00539-BKT13 | EDGARDO JURADO VALENTIN |
| 10-00549-SEK13 | SAMUEL GARCIA QUILES |
| 10-00560-ESL13 | CARLOS A ANQUEIRA ACEVEDO |
| 10-00574-SEK13 | ISMAEL RIVAS MERCADO |
| 10-00589-ESL13 | EDWARD CRESPO GUZMAN and EVELYN GONZALEZ RODRIGUEZ |
| 10-00614-SEK13 | MAGALI ALICEA LOPEZ |
| 10-00615-BKT13 | LOURDES M MOLINA FIGUEROA |
| 10-00624-ESL13 | JOSE RAMON ZAYAS GARCIA and BLANCA IRIS RIVERA RIVERA |
| 10-00631-BKT13 | PETER CALERO ALFARO and LUZ MIGDALIA PEREZ TIRADO |
| 10-00658-SEK13 | PEDRO J COLON ALAMO |
| 10-00665-BKT13 | WIFREDO JAVIER MIGUEZ DURAN |
| 10-00677-SEK13 | ANAMARI MELECIO RIVERA |
| 10-00682-BKT13 | BERTILIO MATEO ROSARIO |
| 10-00690-SEK7 | RAYMOND RODRIGUEZ NAVARRO |
| 10-00699-ESL13 | GLADYS E TOLEDO CARRASQUILLO |
| 10-00712-ESL11 | LIZBETH FONSECA COTTO |
| 10-00728-SEK13 | JOHN L SOTOMAYOR MARTINEZ and MYRNA Y QUINONES DE LEON |
| 10-00730-BKT13 | DELIA E OROPEZA COSME |
| 10-00748-ESL13 | ANGEL M SANCHEZ RIVERA and YOLANDA GONZALEZ RODRIGUEZ |
| 10-00762-ESL13 | GLADYS LETICIA MEDINA OCASIO |
| 10-00784-BKT13 | JOSE MIGUEL ALICEA ALICEA |
| 10-00803-BKT13 | EDWIN VALENTIN WICHY and GRISELLE CARMONA MORALES |
| 10-00811-BKT13 | LUIS ANTONIO MENDEZ ORTEGA |
| 10-00812-BKT7 | DUJARDIN ELIAS SANCHEZ |
| 10-00813-BKT13 | MARLENY GARCIA CLAUDIO |
| 10-00819-SEK13 | SIMON VELLON NIEVES and GLORIMAR LOZADA POU |
| 10-00837-MCF7 | LUIS ANGEL GARCIA VAZQUEZ |
| 10-00867-ESL13 | JOSE M MENDOZA ROMERO and IANNIE S TRUJILLO GARCIA |
| 10-00883-BKT13 | EDWIN MARTINEZ MERCADO |
| 10-00885-BKT13 | MIGUEL ANGEL OSORIO CRUZ and MIGDALIA SANTIAGO FLORES |
| 10-00893-ESL13 | LISETTE RENTA FEBLES |
| 10-00896-ESL13 | ELISEO ALVARADO JIMENEZ and GLADYS MARRERO SANTIAGO |

| | |
|---|---|
| 10-00898-SEK13 | EFRAIN ECHEVERRI ORTIZ |
| 10-00960-BKT13 | LUIS LOPEZ MARANTES and ELIDA MONGE LUGO |
| 10-00976-ESL13 | NANCY RIVERA DIAZ |
| 10-01025-SEK13 | MIGUEL ANGEL RAMOS TORRECH and IDELIZA MARIA PADRO MONTALVO |
| 10-01034-SEK13 | KATHERINE ELIS COLLAZO GARCIA |
| 10-01037-BKT13 | RAFAEL A BRACERO NIEVES and LINDA L ROSARIO CANDELARIO |
| 10-01043-ESL13 | MARIA DE LOS ANGELES HERNANDEZ CANCEL |
| 10-01050-SEK13 | PEDRO JUAN DUMONT VERDEJO and ELISA IVETTE RODRIGUEZ LEON |
| 10-01053-SEK13 | ALEJANDRO ROMAN RIVERA and BIENVENIDA VALDES ADORNO |
| 10-01085-BKT13 | JULIO ALBERTO JORGE CRUZ and ZORAIDA RAMOS CASTILLO |
| 10-01090-BKT11 | NASSER MUSA AKHRAS FONTOURA |
| 10-01125-ESL13 | LUIS A SANTIAGO LOPEZ and LISETTE VAZQUEZ FUENTES |
| 10-01126-SEK13 | MIGDALIA VILLANUEVA PABON |
| 10-01147-ESL7 | PEDRO AVILES NIEVES |
| 10-01148-BKT7 | RUBEN ALICEA MARRERO |
| 10-01166-BKT13 | JOSE D TORRES DE JESUS and CARMEN S PACHECO ALOMAR |
| 10-01179-BKT13 | SONIA I COLON PADILLA |
| 10-01190-SEK13 | SANDRA IVONNE CASTRO MARTINEZ |
| 10-01198-ESL13 | LUIS DELGADO CASTRO and MARIA ESPERANZA ROSADO FIGUEROA |
| 10-01225-SEK13 | LUZ SERGIA MULERO GARCIA |
| 10-01231-BKT13 | LISSETTE MUNIZ BATISTA |
| 10-01292-BKT13 | LUIS R TORRES CUBANO |
| 10-01329-ESL13 | JOSE GABRIEL HERNANDEZ COLON |
| 10-01334-ESL13 | LUCIANA SEVERINO SANCHEZ |
| 10-01342-SEK13 | MIGUEL A MARRERO REYES and ANA C PEREZ BERMUDEZ |
| 10-01357-BKT13 | JOSE DOMINGO INFANZON DIAZ |
| 10-01371-SEK13 | LIZETTE PADRO MARTINEZ |
| 10-01387-ESL13 | MARIA ADELINA OYOLA PABON |
| 10-01391-ESL13 | JOSE G LOPEZ CRUZ |
| 10-01412-ESL13 | DANNY RIVERA COLON and JESENIA MELENDEZ GRACIA |
| 10-01413-ESL13 | LUIS A CARDONA ALVAREZ |
| 10-01419-BKT13 | JESUS DIAZ TIRADO and MARIA DE LOS A FERNANDEZ HERNANDEZ |
| 10-01469-BKT13 | LUIS A BLANCO TORRES and CARMEN L JIMENEZ TORRES |
| 10-01473-SEK13 | JOSE MANUEL RAMIREZ SUAREZ |

| | |
|---|---|
| 10-01483-ESL13 | MARIA A PENA SIGNO |
| 10-01486-BKT13 | ELIZABETH RAMOS CLASS |
| 10-01500-SEK7 | MARI LUZ SANTA MARTINEZ |
| 10-01505-BKT13 | ALFONSO RODRIGUEZ VILLANUEVA and VICENTA GONZALEZ SANTIAGO |
| 10-01553-BKT13 | JOSE LOPEZ FIGUEROA and JUANITA M BERBERENA VAZQUEZ |
| 10-01556-SEK13 | JUAN JOSE ACEVEDO QUINTERO and SONIA CARTAGENA SANTIAGO |
| 10-01569-ESL13 | ROBERT R NEGRON HERNANDEZ and OMAIJRA SANTOS BRACERO |
| 10-01611-SEK13 | BRYAN SOTO MARRERO |
| 10-01620-BKT7 | JOSE JOAQUIN VIGO MATEU and GLORIMAR ALEJANDRO ZUNIGA |
| 10-01630-BKT7 | JAVIER JOSE ANDREU PIETRI and MAYTEE R SANZ MORALES |
| 10-01631-ESL13 | DAVID MEDINA PARIS |
| 10-01650-BKT13 | MARTIN RAFAEL RAMOS PAZ |
| 10-01655-BKT13 | RAMON ANGEL CUADRADO BENEZARIO and ROSARIO CRUZ RIOS |
| 10-01694-BKT13 | JOSE L FIGUEROA GUADALUPE |
| 10-01703-SEK13 | ANGEL LUIS FUENTES FUENTES and ANA ELBA TORRES DE JESUS |
| 10-01717-SEK13 | DOMINGO FIGUEROA CRUZ |
| 10-01726-SEK13 | HECTOR L RODRIGUEZ HERNANDEZ and AMY J MONTALVO MORALES |
| 10-01750-ESL13 | LOURDES MILAGROS PEREZ COLLAZO |
| 10-01766-SEK13 | JOSE R VARGAS SANTA and BERNALIZ CASTRO RIVERA |
| 10-01786-SEK13 | CARMEN N GONZALEZ MARTINEZ |
| 10-01791-SEK7 | WANDA I MATOS MORALES and GILBERTO SIERRA SANTIAGO |
| 10-01822-ESL13 | JOSE ANDRES MERCADO MONTALVO |
| 10-01833-SEK13 | HECTOR M ARZUAGA RIVERA |
| 10-01835-ESL13 | ADALBERTO GONZALEZ COTTO |
| 10-01843-SEK13 | MIGUEL ALBERTO SOTOMAYOR MELENDEZ and WINIFRED COLON DEL RIO |
| 10-01859-BKT13 | WILFREDO RODRIGUEZ BENITEZ |
| 10-01866-ESL13 | RUTH M RODRIGUEZ MELENDEZ |
| 10-01897-ESL13 | JO-ANN MALDONADO GONZALEZ |
| 10-01920-BKT13 | JOHANA AQUINO ORTIZ |
| 10-01922-SEK7 | ANDRAUNICK ENRIQUE SIMOUNET NIEVES and LUZ ANGELICA ARDIN DUARTE |
| 10-01942-BKT13 | JULIO ALMA GOMEZ and RUTH IRIZARRY HERNANDEZ |
| 10-01943-BKT13 | HECTOR L GUTIERREZ DEL ARROYO VAZQUEZ |
| 10-01953-BKT13 | SAMUEL LOPEZ DELGADO and MAYRA AYALA PENA |
| 10-01954-SEK13 | ISABEL AVEZUELA LEBRON |

| | |
|---|---|
| 10-01955-ESL13 | JAIME LUIS SANTANA SALGADO |
| 10-01983-SEK13 | JAVIER RAMOS BAUZA |
| 10-01988-ESL13 | JOSE EDUARDO COLON COSTAS and MARTA SEMIDEY TORRES |
| 10-02020-SEK13 | MIGDALIA RIVERA CRUZ |
| 10-02071-BKT13 | OLGA RODRIGUEZ PORTILLO |
| 10-02073-BKT13 | CARMEN L SOTO COLON |
| 10-02120-ESL13 | WANDA I ABAD VEGA |
| 10-02127-ESL13 | RAFAEL OCASIO NIEVES and MARILYN CANCEL DE JESUS |
| 10-02175-SEK13 | MARTA E GONZALEZ SANTIAGO |
| 10-02188-ESL13 | RICHARD NIEVES MERCADO and WANDA MERCEDES MAS MONTANEZ |
| 10-02190-SEK13 | GERSON NOEL FLORES CINTRON |
| 10-02205-SEK11 | EDMUNDO JIMENEZ MONTIJO and WANDA SOLER BERNARDINI |
| 10-02208-SEK13 | ALEXANDRA G VALENTIN CARMONA |
| 10-02230-ESL13 | WANDA IVELISSE SANTIAGO ACEVEDO |
| 10-02245-SEK13 | MILTON ANIBAL RODRIGUEZ GUEVARA and IVETTE VIRGEN RIVERA CASTILLO |
| 10-02256-ESL7 | ANIBAL VARGAS MALDONADO and MARTA A VELEZ NEGRON |
| 10-02267-SEK13 | HECTOR LUIS JIMENEZ NEGRON |
| 10-02282-SEK13 | EDWARD RIVERA TRINIDAD and NAOMI C MOLINA MARTINEZ |
| 10-02340-BKT13 | MYRNA ESTHER LOPEZ TABIO |
| 10-02341-BKT13 | LOURDES M ALMANZAR PRANDI |
| 10-02368-BKT13 | LOURDES I ALVAREZ RIVERA |
| 10-02405-ESL13 | CARMEN IRIS LAUREANO MARTINEZ |
| 10-02420-BKT13 | IRIS YOLANDA CARDONA TIRADO |
| 10-02444-BKT13 | ANGEL G FIGUEROA ALVAREZ |
| 10-02500-ESL13 | LUIS A MORALES BURGOS and REINA L SALGADO ROSARIO |
| 10-02501-BKT13 | JOSE L MEDINA FONSECA |
| 10-02511-ESL13 | SIOMARA MERCADO GOMEZ |
| 10-02514-ESL13 | PEDRO ENRIQUE VAZQUEZ VIZCARRONDO |
| 10-02532-BKT13 | JORGE LUIS SANTIAGO FERNANDEZ and MIGDALIA MATOS RODRIGUEZ |
| 10-02553-SEK13 | JOSE ANTONIO CORREA AGUILAR and AIDA LUZ MUNIZ RIVERA |
| 10-02563-BKT11 | EFRAIN DIAZ BETANCOURT |
| 10-02586-SEK13 | MARIO ARTURO ASTOR ACOSTA and SAMIRI ZAPATA GANDULLA |
| 10-02594-BKT13 | MARK STEVEN PEREZ GARCIA and ARLEEN VANESSA RODRIGUEZ NEGRON |
| 10-02601-SEK13 | RAMON A RODRIGUEZ CRUZ and ELIZABETH ORTIZ APONTE |

| | |
|---|---|
| 10-02611-BKT13 | HECTOR L MAYSONET RODRIGUEZ and DORA S QUINONES ALVAREZ |
| 10-02626-BKT13 | CARLOS RAFAEL NIEVES SAAVEDRA and MAGDALIZ CRUZ SANCHEZ |
| 10-02640-BKT13 | ELIEZER ROSADO RIVERA |
| 10-02648-BKT13 | HECTOR R SANCHEZ LEON |
| 10-02655-SEK13 | ERNESTO LUIS GARCIA QUINONES |
| 10-02661-ESL13 | ISRAEL LOPEZ RIOS and WANDA I ORTIZ ORTIZ |
| 10-02674-SEK7 | MARIA BURGOS LEON |
| 10-02680-BKT13 | LUIS GATA PEREZ and CATHERINE BENITEZ LARA |
| 10-02718-SEK13 | LUIS CARRASQUILLO RODRIGUEZ and CARMEN L VELAZQUEZ VELAZQUEZ |
| 10-02738-BKT13 | IRMA CRISTINA VAZQUEZ LOPEZ |
| 10-02746-SEK13 | FRANCISCO COLON RODRIGUEZ |
| 10-02750-SEK13 | CAROLINE CASTRO JURADO |
| 10-02763-SEK7 | JOSE M VARGAS DIAZ |
| 10-02771-BKT7 | BENNETH JESUS DAVILA OCHOA and MYRTA JANET ROSARIO MAYSONET |
| 10-02784-ESL13 | MARIA I NEGRON FELIX |
| 10-02847-BKT13 | RODRIGO OTERO GOYCO and ANA TERESA ALEMANY MARTINEZ |
| 10-02858-BKT7 | HECTOR M CORDERO MARTINEZ and SILVIA E RIOS RIVERA |
| 10-02869-BKT13 | YAMIL SANABRIA ROMAN and HEYDIE MARIE MORALES COLON |
| 10-02880-BKT13 | JOSE ANTONIO VAZQUEZ BERRIOS |
| 10-02893-BKT13 | GILDRED MELENDEZ NEGRON |
| 10-02907-SEK13 | NIVIA EVANGELINA CASTILLO RAMOS |
| 10-02908-BKT7 | LUIS EGBERTO MONTERO SANCHEZ and NATIVIDAD REGUERO MARTINEZ |
| 10-02912-BKT13 | KENNETH AGUSTIN ORTIZ QUINONES and NILDA DEL CARMEN ORTIZ RODRIGUEZ |
| 10-02937-SEK7 | SONIA CARRION PERAZA |
| 10-02952-BKT13 | FRANCISCO RENE FERNANDEZ CABALLERO |
| 10-02966-BKT13 | RONALD CLAUDIO LUCIANO and MILISSA MARCANO ROSADO |
| 10-02995-MCF13 | CHARLIE MONTES VAZQUEZ and ENID ROBLES COSME |
| 10-03019-BKT13 | WANDA I CABRERA CRUZ |
| 10-03058-ESL13 | JOSE A RODRIGUEZ MARRERO and SONIA I ORENGO ROMAN |
| 10-03064-SEK13 | LUIS A GONZALEZ OROPEZA |
| 10-03069-SEK13 | MARLYN COLON PEREZ |
| 10-03092-SEK13 | MANUEL A ARROYO FLORES and LYDIA M RIVERA FUENTES |
| 10-03094-ESL13 | HERMINIO CASANOVA MATOS and ANGELINA SANCHEZ OSORIO |
| 10-03096-SEK7 | CELIA R MOLANO MORIS |

| | |
|---|---|
| 10-03101-BKT13 | AWILDA BAEZ ORTIZ |
| 10-03103-ESL13 | NOEMI ROSARIO VICENTE |
| 10-03107-BKT13 | EDGARDO J CORDERO LANZAR and ANA M BOSCH SOTOMAYOR |
| 10-03111-SEK13 | FABIAN JIMENEZ PORTALATIN and ROSA EDITH MARRERO LOPEZ |
| 10-03116-BKT7 | IRVING R CORDERO NIEVES and MARIA I VILLEGAS DE JESUS |
| 10-03126-BKT13 | ROBERTO LUIS COLON COLON and MARITZA CEPEDA SANTOS |
| 10-03127-SEK13 | SAMUEL NEGRON AGOSTO |
| 10-03130-SEK13 | MARIA ISABEL ROSA VAZQUEZ |
| 10-03144-MCF13 | JOHN ALEXIS FIGUEROA PORTALATIN and LINETTE JELITZA MILETTI GAZTAMBIDE |
| 10-03192-ESL13 | EDWIN RAMOS MALDONADO and MILDRED CRUZ ROJAS |
| 10-03224-BKT13 | MILAGROS AGOSTO MOLINA |
| 10-03232-SEK13 | LEONARDO OMAR ALBARRAN GONZALEZ |
| 10-03253-SEK13 | MAGDELINE HERNANDEZ VARGAS |
| 10-03271-SEK13 | ROBERTO ORTIZ RODRIGUEZ and AIDA ESTHER MONTANEZ LAUREANO |
| 10-03273-ESL13 | JOSE EMANUEL PARRILLA RODRIGUEZ and SANDRA IVETTE NIEVES DURAN |
| 10-03278-BKT13 | CARLOS PEREZ FERRER |
| 10-03291-SEK13 | ANGEL PEREZ CARABALLO and OLGA TORO MARTINEZ |
| 10-03297-SEK13 | ALFREDO LOZADA GUADALUPE and MILDRED RIVERA NIEVES |
| 10-03314-BKT13 | ANA RAQUEL RIVERA VELAZCO and CARLOS MORALES DELGADO |
| 10-03316-BKT13 | JOSE CARLOS OCASIO CLEMENTE |
| 10-03341-BKT7 | MERCIA C FREDERICO LEONE |
| 10-03385-SEK13 | MARGARITA EMILIA LOPEZ SANCHEZ |
| 10-03427-SEK13 | YAENIL SOTO ROSARIO |
| 10-03454-SEK13 | ELEONORA RODRIGUEZ PEREZ |
| 10-03465-ESL13 | JUDITH RIVERA FERMAINT |
| 10-03490-ESL13 | BLANCA I NIEVES CARRILLO |
| 10-03499-SEK13 | ROLANDO RIVERA |
| 10-03504-BKT13 | OLGA M NIEVES LUGO |
| 10-03509-BKT13 | ROBERTO TORRES DIAZ and VILMA V REYES FERMAINT |
| 10-03514-BKT13 | MIRNA I AYALA RODRIGUEZ |
| 10-03568-SEK13 | EFRAIN VAZQUEZ OCASIO and MIRIAM I. COLON SEMIDEY |
| 10-03599-SEK13 | KAYRA E MARRERO SERRUT |
| 10-03602-ESL13 | LESTER REYES SANTANA |
| 10-03608-BKT13 | SAMUEL RIVERA TORRES |

| | |
|---|---|
| 10-03612-SEK13 | LUIS A SUAREZ SANCHEZ and MARIA L NAZARIO PAGAN |
| 10-03620-ESL13 | OLGA N NIEVES DOMINGUEZ |
| 10-03632-ESL13 | MANUEL ANTONIO TORRES DIAZ and JOAN MAREE PEREZ BERMUDEZ |
| 10-03639-ESL13 | ENRIQUE M ORTIZ CALDERON |
| 10-03641-BKT13 | PRISCILLA E. QUILES DIAZ |
| 10-03644-BKT13 | MERABEL MORALES RAMIREZ |
| 10-03648-BKT13 | CARMEN J HERNANDEZ MARTINEZ |
| 10-03654-SEK7 | MANUEL A MARTINEZ GONZALEZ and TERESA ORTIZ BERAS |
| 10-03659-BKT13 | BERNARDO LUIS SOLA CANDELARIO and MILINES JOVE RODRIGUEZ |
| 10-03663-SEK13 | MARCIAL ELIHECER ORTIZ MONTFORT and NEIDA MIRANDA COLLAZO |
| 10-03679-ESL13 | HECTOR CLAUDIO LAMAR and MARIBEL BOSQUE ACEVEDO |
| 10-03685-SEK13 | SHEILA M LOPEZ RIVERA |
| 10-03712-BKT7 | ANGELA A MANANA REYNOSO |
| 10-03744-BKT13 | LISSETTE SEGARRA PIZARRO |
| 10-03755-SEK13 | CARLOS BAUZA SANTOS |
| 10-03777-BKT13 | FERNANDO A TORRES NEGRON and OMAYRA SANTIAGO GARCIA |
| 10-03780-BKT13 | RAUL LLADO SOTO and NEDJIBIA MARTINEZ CORDERO |
| 10-03783-BKT13 | MARIBEL GARCIA LUGO |
| 10-03788-BKT13 | JOSE M MERCADO MARTINEZ and SUHEIL I CARDONA RIVERA |
| 10-03796-ESL13 | JOSE A VALENTIN COLON |
| 10-03809-BKT13 | VICTOR J IRLANDA ORTIZ and SONIA SALGADO SANCHEZ |
| 10-03820-SEK7 | JOSE DISLA LEDESMA |
| 10-03861-ESL13 | FELIX RAFAEL TIRADO VALENTIN and LOURDES DUENO CRESPO |
| 10-03995-SEK13 | JULIO GONZALEZ FORTUNO |
| 10-03998-ESL13 | MELVIN GONZALEZ FORTUNO |
| 10-04042-BKT13 | JULIA MARTINEZ QUINONES |
| 10-04045-SEK13 | CARLOS FACUNDO PACHECO RIVERA and EDNA MARIA SANTOS RODRIGUEZ |
| 10-04058-BKT13 | SANTOS S FIGUEROA GARCIA |
| 10-04063-BKT13 | PEDRO LUIS ORTIZ CRUZ |
| 10-04074-BKT11 | LUISETTE CABANAS COLON |
| 10-04079-BKT13 | LUIS M FEBO COLON and NAYDA RUIZ DE CHOUDENS |
| 10-04087-BKT13 | JORGE LUIS LEBRON CRUZ |
| 10-04110-ESL13 | CRUZ ALBERT SANTANA OTERO and GLORIBEL HERNANDEZ MOJICA |
| 10-04126-BKT13 | MANUEL CIVIDANES TORRES |

10-04136-BKT7      FERNANDO RAMIREZ MUNIZ and ZULIMA E MELENDEZ LOPEZ

10-04222-SEK13     DELMA L DAVILA MARTINEZ

10-04262-SEK13     HECTOR LUIS COLON AYALA

10-04268-BKT13     CARMEN L GUARDIOLA VAZQUEZ

10-04275-BKT13     IVONNE DEL CARMEN COLLAZO SOTO

10-04303-BKT13     JORGE VELEZ RODRIGUEZ

10-04320-ESL11     JOSE M MONGE ROBERTIN

10-04399-ESL13     MERARIS LOZADA ORTIZ

10-04405-BKT13     EMMA I BONILLA MONTANEZ

10-04461-BKT13     JUAN MIRANDA GARCIA

10-04497-BKT13     AIDA JUDITH CONCEPCION SERRANO

10-04519-BKT13     AMALIA GONZALEZ RODRIGUEZ

10-04521-BKT7      JORGE L RONDON PAEZ and IRIS V MONTANEZ RIVERA

10-04526-BKT11     CARLOS IVAN TORO PEREZ

10-04533-SEK13     NEREIDA ROBLES PEREZ

10-04565-SEK13     ANTONIO CASTELLANOS MUNIZ and CARMEN VILLEGAS RIVERA

10-04574-BKT7      ETHEL COLON RODRIGUEZ

10-04581-BKT13     EVANGELINA MARIA CARO GONZALEZ

10-04620-MCF13     NELSON QUINONES BARRIERA and ZOILA BARON VALDIVIESO

10-04627-BKT13     DAMASO R TALAVERA NEGRON

10-04638-SEK13     ALBERTO BETANCOURT ROSA and JAMINA LIZ SANTIAGO CONEJO

10-04662-MCF13     HECTOR D GONZALEZ MORALES and ROSANGELES DE JESUS GARAY

10-04664-ESL13     LUIS EMILIO APONTE SANTOS and SANDRA MILAGROS CONESA LLUBERAS

10-04668-ESL13     DORAIN MARCANO CRUZ

10-04671-BKT13     VIVIAN AVILES SANTOS

10-04685-SEK13     HAYDEE MARIA AYALA OSORIO

10-04705-BKT13     MARCO A PEREZ NIEVES and MARIA I VELEZ RIOS

10-04720-SEK13     JOSE RAFAEL PEREZ VIVES and ESTERVINA ROMERO ROMERO

10-04726-ESL13     PEDRO LUIS VILLEGAS MARTINEZ

10-04751-BKT7      IDALIZ DELGADO ACEVEDO

10-04762-SEK13     ROBERTO VELEZ LOPEZ

10-04798-BKT13     ELVIN ESCUDERO MALDONADO

10-04827-BKT13     CARLOS M OLIVENCIA PETITON and CAROLINE MIRABAL TORRES

10-04841-ESL13     RICARDO SALDANA RODRIGUEZ

10-04876-SEK13     JOSE ANTONIO RIVERA RAMOS

10-04882-BKT13     ALBIN ROMERO PEREZ and LUCY A CRUZ ZAYAS

10-04893-BKT13     HERIBERTO RODRIGUEZ HERNANDEZ

10-04894-BKT13     EUNICE FALERO VELEZ

10-04911-SEK13     EDGAR REYES ACEVEDO and MARIA J PINTO ARROYO

10-04926-SEK7      NELSON FONSECA AGUIRRE

10-04930-BKT13     KATTY ROLDAN GUADALUPE

10-04942-BKT13     FRANCISCO DE JESUS RIVERA and LEGNA AUDELIZ SEGUI CRUZ

10-04960-ESL13     IVAN OMAR CRUZ CRUZ

10-04990-ESL13     HECTOR JESUS RODRIGUEZ RAMOS and ALMA NIVEA MONTANEZ BALSEIRO

10-05000-ESL13     JOSE R MONTALVO CASTRO and MARIANGELLI RODRIGUEZ MARTINEZ

10-05014-ESL7      CARLOS WILLIAM RAMOS GULDI and GLORIA MARIE PORTUONDO BATISTA

10-05022-SEK13     BEATRIZ MARIA LAGUERRE SAAVEDRA

10-05141-BKT13     AIDA GUZMAN VELEZ

10-05144-ESL13     ORLANDO ORTIZ APONTE

10-05216-BKT13     FRANKIE MARTINEZ MALDONADO

10-05217-BKT13     JEANNIE I RIVERA NARVAEZ

10-05252-BKT13     GLORIBEL MORALES ORTIZ

10-05268-BKT13     MIGUEL ANGEL NEGRON CORCHADO and ANTONIA MARTINEZ LOPEZ

10-05418-ESL13     LUIS F ROSARIO ORTIZ and SONIA A RIVERA ROSADO

10-05468-ESL13     ISRAEL MARTINEZ RODRIGUEZ and DAISY MERCADO MERCADO

10-05500-BKT13     JOSE D SANCHEZ RIVERA

10-05507-BKT13     FEDERICO LELIS TORRES HERNANDEZ and CARMEN LYDIA MELENDEZ BURGOS

10-05546-ESL13     KENNETH AGNEW CAIN

10-05554-BKT13     EVELYN MORALES SOTO

10-05561-BKT13     EDGAR R CAMACHO MARRERO and SANDRA R ZAMBRANA SANTOS

10-05571-BKT13     RAUL O VELAZQUEZ PAZ and YEIDY ANN ROBERTSON ESCOBAR

10-05577-ESL13     OLGA MARIA ROSADO QUINONEZ

10-05587-BKT13     RAYMUNDI RAMIREZ SANTANA and NORMA VAZQUEZ FIGUEROA

10-05627-BKT13     REBECCA DIAZ ROSADO

10-05631-ESL13     JOSE LEOPOLDO MUNOZ BENEDICTO

10-05647-SEK13     IVONNE MAGALY MONTIJO RUIZ

10-05680-SEK13     ORLANDO FIGUEROA LOPEZ

10-05684-BKT13     ADA LEE SILVA MORALES

| | |
|---|---|
| 10-05696-BKT13 | MANUEL MENDEZ TERCENO and MERCY RODRIGUEZ GARCIA |
| 10-05717-BKT13 | EFRAIN VEGA CRUZ and LESBIA ESTHER COTTO CABALLERO |
| 10-05744-BKT13 | ROBERTO CASTELLO SAEZ and NORMA G MORALES AGOSTO |
| 10-05771-BKT13 | OSCAR BURGOS SANTANA and MARIA DE LOURDES ORTIZ RIVERA |
| 10-05774-SEK13 | SAMOT JIMENEZ RIVERA |
| 10-05938-SEK7 | ILDEFONSO RIVERA HERNANDEZ |
| 10-05970-SEK13 | CARMEN ANA RIVAS DIAZ |
| 10-06010-BKT13 | MARIO LUIS REYES TORRES and LORNA YAMIRA BELTRAN QUINTANA |
| 10-06206-ESL13 | FERMIN ORLANDO SOTO OTERO and ELIZABETH MERCEDES CONTRERAS GUZMAN |
| 10-06291-ESL13 | FELIX J CARDONA ROMAN |
| 10-06294-SEK13 | BRENDA ZENO FLORES |
| 10-06305-SEK13 | MARITZEL PEREZ BAUTISTA |
| 10-06448-BKT13 | CYNTHIA ROSE CHARLES SIMMONS |
| 10-06483-BKT13 | CARMELO ALLENDE MARTINEZ and MARIA E BLANCO MALDONADO |
| 10-06523-BKT13 | ISRAEL SANTOS ROSA and SANDRA M PINOL NAY |
| 10-06533-BKT13 | MICHELLE RODRIGUEZ CABALLERO |
| 10-06542-BKT7 | JORGE A CRUZ MANGUAL and INGRID D YEDRA URDANETA |
| 10-06552-SEK13 | RAMON ANTONIO MIRANDA SEDA and MILAGROS AYALA CORIS |
| 10-06557-SEK13 | JAVIER MALDONADO CINTRON and PRISCILLA SANTIAGO FELIX |
| 10-06588-BKT13 | CARLOS A VALENTE PERERA and DELTA ENID FIGUEROA LATONI |
| 10-06597-ESL13 | JOSE ANTONIO GARCIA MELENDEZ |
| 10-06651-ESL7 | NORA ANGELA ADROVET PAGAN |
| 10-06656-BKT13 | BRENDA PADILLA SERRANO |
| 10-06700-ESL13 | DOMINGO CARABALLO MARTINEZ and MARIA LUISA CLAUDIO DELGADO |
| 10-06713-BKT13 | ISABEL ORTIZ HERNANDEZ |
| 10-06719-SEK13 | CARMEN A GIL ROSA |
| 10-06741-BKT13 | ANA D RIVERA and FELIX R RODRIGUEZ |
| 10-06751-SEK13 | JOSE LUIS OTERO FIGUEROA and YAHAIRA MELENDEZ GUZMAN |
| 10-06752-SEK13 | ORLANDO PEREZ JUARBE and NANCY NIEVES ROSADO |
| 10-06754-BKT13 | ANGEL VILLALAIN IZQUIERDO and MIGDALIA DEL SOCORRO GARCIA LEBRON |
| 10-06815-ESL13 | ANGEL A CASTRO RAMOS |
| 10-06904-BKT7 | JOHN M JAVIER ZAMBRANA and WILMARIE MALDONADO MARTINEZ |
| 10-06927-BKT13 | VICTOR ANTONIO NUNEZ FERNANDEZ and LORAINE REYES ARAMBOLES |
| 10-06945-BKT13 | MARISOL RIVERA VEGUILLA |

| | |
|---|---|
| 10-06964-SEK13 | HECTOR H PENA OTERO |
| 10-06984-BKT13 | ROSA MARIA RIVERA GAUTIER and MIGUEL ANGEL MANSO WALKERS |
| 10-06998-SEK13 | ROMAN SANTIAGO MEDINA and ADAHILSA JOHANNA BARRIOS VAZQUEZ |
| 10-07039-SEK13 | ANIBAL RODRIGUEZ AYALA |
| 10-07046-BKT7 | JOSE RAMON ALVAREZ APONTE |
| 10-07109-BKT7 | LUIS ANTONIO NARVAEZ CUEVAS and LUZ MARGARITA RULLAN ALAGO |
| 10-07162-ESL13 | CRISTOBAL RAMOS JOURDAN |
| 10-07213-SEK13 | MELVIN E BAEZ MARTINEZ |
| 10-07279-BKT13 | SARA MONTES SANTIAGO |
| 10-07289-MCF13 | ARLENE FERNANDEZ GOMEZ |
| 10-07308-BKT13 | YANIRA D BOCANEGRA BAUZA |
| 10-07322-BKT13 | MOISES RIVERA RAMOS |
| 10-07332-BKT13 | TOMAS ROCHE RAMIREZ |
| 10-07374-ESL13 | VIRGEN P MERCADO ALVAREZ |
| 10-07381-SEK13 | CARLOS A ALVARADO ORTIZ |
| 10-07406-BKT7 | JOSE C RAMIREZ GONZALEZ and PRISCILLA LASSISE |
| 10-07408-BKT13 | ORLANDO ALVAREZ OJEDA and WANDA IVELISSE TORRES RIVERA |
| 10-07435-MCF13 | DIGNA GONZALEZ ROSARIO |
| 10-07437-SEK13 | JESUS A DE LA TORRE SOSA |
| 10-07483-MCF13 | ANGIE LIZZETTE MACHAL SEDA |
| 10-07556-ESL13 | MIGUEL BOQUE DALMAU and RAMONITA SANTIAGO DE CASTRO |
| 10-07559-MCF13 | MAGALI L FERNANDEZ LOPEZ |
| 10-07577-ESL13 | RICARDO CESTERO LOPATEGUI |
| 10-07615-SEK13 | MANUEL RAMOS FLORES |
| 10-07695-ESL13 | FRANKIE FIGUEROA FERNANDEZ and REBECCA L LOPEZ LOPEZ |
| 10-07716-ESL13 | OLWIN MANUEL DIAZ ROBLES |
| 10-07746-ESL13 | JAIME E LOPEZ RIVERA |
| 10-07767-BKT13 | MARIA DEL CARMEN SALGADO SANTANA |
| 10-07773-BKT13 | ADRIANO JESUS TAVERAS and MARIA C NIEVES CRUZ |
| 10-07774-BKT13 | LUIS C VALIDO RODRIGUEZ and ANA R ROGER RODRIGUEZ |
| 10-07860-ESL13 | CRUZ MARIA DAVILA BARRETO |
| 10-07867-BKT13 | MARIE A CRUZ MELENDEZ |
| 10-07962-SEK13 | IVAN R DIAZ IGLESIAS |
| 10-07997-ESL12 | FELIPE ANTONIO VARGAS NIEVES and ELBA MONSERRATE VERA VELEZ |

| 10-08022-BKT13 | WANDA IVELISSE CARABALLO PAGAN |
|---|---|
| 10-08032-ESL13 | MARCOS O AYALA QUINONES and ROSA M VALENTIN SANTIAGO |
| 10-08044-BKT13 | JUAN A ROSADO BRACERO |
| 10-08045-ESL13 | DAVID F CALDERON SABALIER |
| 10-08278-BKT13 | NOEMI MALDONADO FREITES |
| 10-08339-SEK13 | LUIS O GARCIA SALDANA and ELBA L FONTANEZ CRUZ |

s/SERGIO A. RAMIREZ DE ARELLANO_____
SERGIO A. RAMIREZ DE ARELLANO
Attorney for DORAL
Banco Popular Center, Suite 1133
209 Muñoz Rivera Avenue
San Juan, PR 00918-1009
Tel. 765-2988; 764-6392
Fax No. 765-2973
USDC No. 126804
sramirez@sarlaw.com

CERTIFICATE OF SERVICE

WE HEREBY CERTIFY that a true and correct copy of the foregoing has been filed electronically on this day with the Clerk of the Court using the CM/ECF System, which will send notification of such filing to the parties which have made an electronic appearance in this case.

s/SERGIO A. RAMIREZ DE ARELLANO____
SERGIO A. RAMIREZ DE ARELLANO